**Exhibit "N"**



TikTok    Search    + Upload    Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

156 · 0 · 2 · 4

00:08 / 00:21    Speed

**bellamy227**
bellamy227 · 2022-10-30

Follow

Life achievement unlocked: Xena Warrior Princess DIY Halloween costume #xenawarriorprincess #halloween #halloween2022 #costume #cosplay

This sound isn't available.

**0 comment**

Log in to comment

Be the first to comment!

**You may like**

00:08
**Barang rumah yang berguna guys 😂 ✨#babystuff...**
simplyhomez
3-7 ♡ 620.2K

00:23
**Perfect Technique For Frozen Balls**
j.billiard3
3-8 ♡ 31.9K

00:08
**Nah fr #fyp #foryou**
vljayden
2-17 ♡ 405.8K

00:22
**We are back in the naughty north and I got to meet our...**
phoebevandonselaar_
2-25 ♡ 7676

00:07
**#CapCut**
amokebaby4
1d ago ♡ 5

00:07
**i've coated the tops with resin so that i can make them into...**
woomyburger
9h ago ♡ 152

00:10
**#CapCut they're so pretty😂 #glitter #roses**
nails4_youu
1-14 ♡ 732.9K

00:16
**😊💛 #xiavigor**
xiavigor__
2-20 ♡ 1.3M

00:06
quietlyretired
3-22 ♡ 788.2K

00:08
**Suite kala 🖤😂 @Zainab_Ali ❤️ #ali110hyderabadi...**

Page 2
Life achievement unlocked: Xena Warrior Princess DIY Halloween costume... | TikTok
https://www.tiktok.com/@bellamy227/video/7160505047980231979

ali_khan110
2d ago   ♡ 170.8K





😷
_vickeycathey
1-16  ♡ 48.5K

#miketysonduet #fan
#duet #foryou #viral
#fyp #omg #hack...
kingzinfus
3-18  ♡ 15.4K





Genius hack for
tailgaters! 😊 #diy
#car #party #fun
bobbymacgyver
3-13  ♡ 63.9K

Sandstone #discover
#china #chinese
#foryou
neo14789
2-4  ♡ 79.4K





How did she do
that!? 😊 #game
#games #matchga...
thesmilyfam
3-26  ♡ 56.3K

marynascimento083
3-15  ♡ 230.5K





Mcdonalds magic 😊
🍔 @megannnn
@dp_dean_ #foryou...
wian ✓
2-16  ♡ 402.9K

Does anyone know?
@Evan Davenport
holdendavenport
3-16  ♡ 9660





Follow me and let us
be friends #car
#carsafety...
chequanxiaoqiao
3-30  ♡ 175.4K

When your dog
wants attention 👀👀
😊
sapphie_the_pomsky
3-27  ♡ 187.9K

Captured by FireShot Pro: 12 April 2024, 15:02:36
https://getfireshot.com

Page 3
Life achievement unlocked: Xena Warrior Princess DIY Halloween costume... | TikTok
https://www.tiktok.com/@bellamy227/video/7160505047980231979




#2rare she hit me
dooee yall #CapCut
🧟❤️❤️🧟
2raree ●
3-6 ♡ 16.5K


👀👀
zeco1234
3-17 ♡ 11.3K


Shaolin Kung Fu
#selfdefense
#kungfu #fight...
kungfu.abc
3-19 ♡ 50.3K


 بلا وین جانی ؟ 😂😭💀➖✊
تیک_تۆک_عرب#
#aydasteam #foryo...
aydas ●
1-29 ♡ 389.9K



Captured by FireShot Pro: 12 April 2024, 15:02:36
https://getfireshot.com



TikTok   Search   + Upload   Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**filmeseseriesxz**
filmeseseriesxz · 2022-10-8
Follow

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #lesbica #lgbtqia+ #sapatão #series #paravocê #foryou #nostalgia

This sound isn't available.

**106 comments**

Log in to comment

Clarice
aí eu amava essa série, perfeitas mano
2022-10-10 56 Reply
View 1 reply

Alinne Andrade e👸❤️
juro por Deus eu nunca pensei que elas eram namoradas eu amava essa série e nunca vi maldade nelas até porque eu tinha amigas e achei q era brincadeir
2022-10-11 23 Reply
View 1 reply

TihHilton
Eram alma gêmeas😍😍😍😍
2022-10-8 20 Reply

filmeseseriesxz · Creator
simmm, isso é comentado em um ep
2022-10-8 10 Reply

Hide

Darc Araujo
Eu amava mais nunca vi as duas como namoradas
2022-10-11 7 Reply
View 1 reply

Manu rainha
as próprias atrizes dizem isso, inclusive na 6 temporada o último episódio era pra ser a Gabi pedindo xena em casamento

**You may like**

#car
driving_lessons
3-14 12.4K

TG:damninfluence #damninfluence #influence #fyp...
damninfluence
5d ago 30K

cara bergabung pipa hollow besar dan pipa hollow kecil 90...
tiowelder99
2-27 25.1K

Resepi hari ke-64 : Wrap Ayam Bahan-bahan : Tortilla wra...
kurangmanis.co
2-24 38K

#pokharariderclub #pokharadirtbikersrace #surakscyakc...
mrbfanepage
5d ago 100.4K

@RG Marleba Omo Lile☠️🌹☠️
afeez8219
22h ago 9

#CapCut
santanagang76
1d ago 1

lichyf
18h ago 14

#CapCut
hamza_shyk_69
1d ago 13

cuulboy37
22h ago 4



2022-11-9   ♡ 5   Reply
View 1 reply ∨

**Liviane Costa**
A primeira crush nunca a gente nunca esquece xena 🦋
2022-10-17   ♡ 3   Reply

**Loreen_Euphoria**
Gabriela falou várias vezes que elas eram almas gêmeas 💕
2022-10-12   ♡ 2   Reply

**Antonio Mendes**
sempre desconfiei.
2022-10-12   ♡ 2   Reply

**gabyhits**
Não lembro disso 😂😂😂
2022-10-11   ♡ 3   Reply

   **filmeseseriesxz · Creator**
   claro né skkskskksks ninguém colocava esses ep na tv
   2022-10-11   ♡ 8   Reply

   View 1 more ∨

**dyj56k68zlz3**
Eu não perdia uma série amo demais essa série 💕
2022-10-11   ♡ 2   Reply

**Macéu Sky Blue**
cara que SD ...bateu agora eu gostava demais dessa série e até hoje curto muito bom 👏👏👏👏
👏👏👏👏👏
2022-10-11   ♡ 2   Reply

**zuhnascimento992**
achava a Shena linda
2022-11-25   ♡ 1   Reply

**Rosi Borges**
Eu amo muito essa série 👏👏👏
2022-10-13   ♡ 1   Reply

💜💜🤍
fez parte da minha infância era muito legal 😎😎
2022-10-11   ♡ 3   Reply
View 1 reply ∨

**marileneoliveii621**
amava essa série
maravilhosa
2022-10-18   ♡ 1   Reply

**clauhrala**
top de linha parabéns
2022-10-10   ♡ 3   Reply

**Amanda Gomes**
Eu amo 🥰😍
2022-10-10   ♡ 1   Reply

**Videlina Falcao**
eu adorava elas
2022-10-11   ♡ 1   Reply

**Manuka**
aí que série é essa?
2022-10-8   ♡ 1   Reply

   **filmeseseriesxz · Creator**
   xena a princesa guerreira
   2022-10-8   ♡ 2   Reply

 

**Prank ambil sendal.**
**Cewe nya sampe lucu**
**banget nyarin #fy...**
aiyafrizal
1-16   ♡ 129K

**Prezime (by**
**@DARKO LAZIC &**
**@ZeraMarina)**
iamfarogina
2-6   ♡ 35K

 

**#CapCut**
user61422174787241
13h ago   ♡ 1

**#किरासादनिसा_मोबाइल**
**#waibamobile**
**#pawanwaiba**
waibamobile.iphone
2-4   ♡ 40.9K

 

**#@Baby Mam**
**@Rekha rk @RIYAZ**
**BABU**
rekhark7
2-3   ♡ 3969

**ASMIRI NƏDİ ONDAN**
avto.star
2-4   ♡ 9684

 

**badal barsha bijuli**
**@Samarpan Lama**
**@Saajan Singh...**
arjungautam532
2-16   ♡ 36.8K

billiards.2002
3-6   ♡ 6946

 

**Mais uma trolagem 😂**
**😂😂 . . . #humor**
**#risadas...**
thyagoalexsander0

**Pug y más Pug , la**
**familia Sumac Pug**
**#pug #pugperu...**
valesc10

Hide ∧

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 3
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



**lika silva**
eu amava essa série!
2022-10-11    ♡ 0    Reply

**Leninha 1513**
elas eram ótimas juntas
2022-10-19    ♡ 0    Reply

**Jesus**
nossa eu assisti tanto mais não vi esse,
2022-10-15    ♡ 0    Reply

**silveriotorres317**
lindas demais
2022-10-11    ♡ 0    Reply

**user2oudr3tkq9**
😍😍😍😍😍
2022-12-13    ♡ 0    Reply

**louca por Yizhan**
desde desse ep que desconfiei que elas eram namoradas 😊😜sem contar o cuidado e ciúmes. amo d+❤️📸
2022-10-11    ♡ 0    Reply

**Regiane**
eu amava assistir elas 🥰princesa xena e Gabriela 🥰
2022-10-11    ♡ 0    Reply

**Lucilene Santos**
I lendas👏👏👏
2022-10-11    ♡ 0    Reply

**SIRLENE SILVA**
desde o início dessa série já imaginava isto rs dava p ver nos olhos da xena, mas eu gostava muito dessa série 👏👏
2022-10-11    ♡ 0    Reply

**Marcela Ribamar**
eu gostava da série mais nunca vir esss episódio
2022-11-3    ♡ 0    Reply

View 1 reply ⌄

**Selene Wp**
tenho todas as tempradas e assito as vezes tudo de novo mas esse ep. final nao vejo pq dói mto.
2022-10-11    ♡ 0    Reply

**Fatima Ramalio580**
nao vir esse
2022-10-11    ♡ 0    Reply

**C**  😍😍😍😍😍😍
👏👏👏
2022-10-11    ♡ 0    Reply

**❤️patty**
eu amor 🌿 essa série 🥰
2022-10-29    ♡ 0    Reply

**Mary Evans**
eu amei
2022-10-12    ♡ 0    Reply

**Sonia Mello Ramos**
Eu vi esse episódio
2022-10-11    ♡ 0    Reply

**Stefany**
❤️
2022-10-9    ♡ 0    Reply

2-19  ♡ 116.7K          2-6  ♡ 32.8K

          

**#CapCut**
kran.turgut2
1d ago   ♡ 5

1ffitlerebel4.0
3-29  ♡ 1.2M

          

**#viraltiktok #you**
**#Us#fanivideo**
jameel.siyal.093
2-13  ♡ 26.6K

**#viralvideo**
user1158613570576tikt
1d ago   ♡ 3

          

**Não derrame o refril**
**#desafio**
**#brincadeira #jogo...**
superequipedesafios
2-17  ♡ 64.4K

user6630992849160
1d ago   ♡ 12

          

**#pugs #pugbrasil**
**#puglife #pugs**
**#pugslive #dog #p...**
arlindodaros
2-15  ♡ 145.7K

**#CapCut**
user5498004522691
1d ago   ♡ 19

**#sajnaterebina#panj**
**anisonfyp#foryou**
sagi2580
2-14  ♡ 685

👁️👁️ **#billar #fyp シ**
**#seguidores**
**#publico**
oscar.diaz69

Page 4
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 **Gisele Amanda**
👏👏👏👏
2022-10-10    ♡ 0    Reply

 **mariadesouza3290**
eu ha vi esse episódio!
2022-10-11    ♡ 0    Reply

 .
**@cinammongirl06** 😍😍😍😍😍
2022-11-25    ♡ 0    Reply

 **raquel** 🦋
A série da minha vida
2022-10-11    ♡ 0    Reply

 **Crislane Guimaraes**
Pra vcs que não viram essa cena, certeza que só assistiram pela tv e a tv corta muita coisa, no dvd e streaming que tem tudo sem corte
2022-10-11    ♡ 0    Reply

 **teresakiara__**
XOU
2022-10-11    ♡ 0    Reply

 **Isabela Lara5173**
eu tbm amava essa série...mais nunca pensei que eram namoradas...👏👏
2022-10-11    ♡ 0    Reply

 **Graciele**
essa série tem em algum lugar ?
2022-11-6    ♡ 0    Reply

 **Lu**
q lindas👏
2022-10-11    ♡ 0    Reply

 **Th_2007$$$**
@caua_gx_santos
2022-10-13    ♡ 1    Reply

 **josenildasilva3915**
como nunca vir isso
2022-10-29    ♡ 0    Reply

  **Ivanice Silva1297**
manuelle e xena e uma Serie muito boa
2022-10-11    ♡ 0    Reply

 **Natalia Abreu**
eu vi a série toda, cada sena maravilhosa, sim elas eram almas gêmeas e teve uma temporada que ficou exatamente nisso.
2022-10-15    ♡ 0    Reply

 **Suzan Nogueira**
Quem assistiu Xena todos os capítulos descobriu. isso ne
2022-11-9    ♡ 0    Reply

 **DrykaRocha07**
Eu não perdia um kkk
2022-10-11    ♡ 0    Reply

 **sueli fatima**
Mas abafaram o caso pq será?
2022-10-12    ♡ 0    Reply

 **Jubileu**
QUANDO O FILME PASSAVA EU DESCONFIAVA! MAS ESSE EPISODIO NAO VI. MAS ALGUMAS VEZES TAMBEM NAO PARECIAM SER NAMORADAS,MAS CUIDADO DE UMA AMIZADE VERDAD
2022-10-13    ♡ 0    Reply

 **CARLAVAZ CANTORA OFICIAL**
LINDAS SÉRIES CORAÇÃOOO 👏👏MINHA INFÂNCIA DEMAISSSSSS
PAZZZZZZZZZZZZZZZZZZZZZZ TOTALMENTE DEMAISSSSSS WWWPALCOMP3CARLAVAZ 🍓

---

3-1  ♡ 14.4K





top.creation                **Hay, Trunks Como**
3-18  ♡ 1217              **Quedó La Moto**😅
                            **@Juca Lora #fyp**🌿...
                            emesilo_navarro_08
                            1d ago  ♡ 32





azreem13750404              **i tried yoh**😊😊❤
1d ago  ♡ 51               siireto3
                            11h ago  ♡ 21





**IPHONE 11 PLAIN**         user76077434778048
**ARE AVAILABLE BEI**       22h ago  ♡ 11
**POWA SANA...**
mohsaelectronics36
1d ago  ♡ 12





**Nothing really**          starlightisamy
**concern me for this**     1d ago  ♡ 4
**world as long as my...**
stephsoularthur
1d ago  ♡ 10





mayor.system               **Katta handixu**😊😊
1d ago  ♡ 19              **#trending #foryou**
                            **#aaratialemagar**
                            aaratialemagar836
                            2-4  ♡ 44.9K

Page 5
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



2022-10-11  ♡ 0  Reply

**Eryka2023**
Sempre Amei A xena 😍 Aliás As Duas Super Me Identifico 💘👭😍😍
2022-10-12  ♡ 0  Reply

**Cristiane Dos Santos Santos**
eu era tão inocente 😭😭😭😭 quando passava 😭😭😭😭 agora meu mundo caiu😭😭😭😭😭😭
2022-10-8  ♡ 0  Reply

**vanciely_dm**
eu amava essa série também.as duas tinha q ser namoradas mesmo.como elas eram unidas e lindas 😍😍
2022-10-11  ♡ 0  Reply

**Girlane Santos**
a gente nem notava o grude😂
2022-10-10  ♡ 3  Reply

**Janielly Santos**
Eu já sabia disso, o problema era que os canais de tv faziam cortes para não mostrar, mas na mitologia ela realmente era lésbica 😂
2022-10-8  ♡ 14  Reply

   **filmeseseriesxz · Creator**
   simmm
   2022-10-8  ♡ 0  Reply

**Trevo9080**
Que papo é esse 😂😂
2022-10-12  ♡ 0  Reply

**Danny Monteiro**
só doido q achava q elas eram amigas
2022-10-9  ♡ 2  Reply

**Jubileu**
Acho que quando xena falou,disse obrigada a Gabriele.
2022-10-23  ♡ 0  Reply

**Paula** ♡
A Record cortava as cenas, pq será, né?
2022-10-8  ♡ 2  Reply

   **filmeseseriesxz · Creator**
   KkkkKkk nem consigo imaginar sabe
   2022-10-8  ♡ 1  Reply

**Deborah Cristina**
gente é a xuxa?
2022-10-8  ♡ 2  Reply

   **filmeseseriesxz · Creator**
   não kkkkkk
   2022-10-8  ♡ 1  Reply

   View 2 more ⌄

**thiagoferreira**
oxi Brasil todo já sabe disso
2022-10-20  ♡ 0  Reply

**zuhnascimento992**
Eu imaginava
2022-11-25  ♡ 0  Reply

**Rocha**
essa parte a Gabi tava botando água na boca da Xena pq ela estava quase morrendo
2022-10-18  ♡ 1  Reply





#CapCut ❤️👭
#ali110hyderabadi
ali_khan110
2-25  ♡ 90K

Korn-Falling away
from me #parati
#foryou #korn...
icunu.1
1-18  ♡ 46.3K




#goviral #lalaumar
#CapCut
#goviraltiktok
lalaumar196
3-23  ♡ 59

Something different
for supper tonight!
Cheesy Prawn Ram...
juhisanammaharaj
3-15  ♡ 1753

Hide ⌄




user9681144771804
1d ago  ♡ 35

nour.qahman
1d ago  ♡ 28

Hide ⌄




#shantaandfamily
#gunaguni...
shantaguni
3-16  ♡ 50.2K

iSupport
informaticaazabache
19h ago  ♡ 4

#CapCut
#hacibektaşiveli
#aleviyim...
sezeedixsun4
1d ago  ♡ 48

Happy Family Day! 🏠
#happyfamilyday
#monday...
ashley_uwayn
3-31  ♡ 1114

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 6

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en


**f.á.t.i.m.a✔️🐾**
É a xuxa😂
2022-10-11    ♡ 0    Reply


**Selene Wp**
episodio final esse nossa traumatizada atr hje com.esse final que ja viu sabe pq.
2022-10-11    ♡ 0    Reply


**rai**
Sempre foram 😍 
2022-10-11    ♡ 0    Reply


**Elizabete tolentino**
essa wuimica sempre me intrigou
2022-10-24    ♡ 0    Reply


**iararosane598nani**
não perdia por nada klk
2022-10-11    ♡ 0    Reply


**Cleberson Gomes59**
ah vá
2023-1-11    ♡ 0    Reply


**Angélica Arierref39**
Se não me engano essa cena a xena tinha morrido e voltaria a viver com o beijo de uma pessoa pura. Gabriele
2022-10-11    ♡ 0    Reply


**Jubileu**
EU CONHECI TANTO ESSE SERIADO,QUE VIA MUITO MAS DO QUE UMA GRAVAÇAO DE HOLLIWLLD;ABASTA A PESSOA OBSERVA;SE APRENDE ATE SIGNIFICADO DE PALAVRAS DO POR
2022-10-13    ♡ 0    Reply


user5220444130820
23h ago    ♡ 28


School lunch 2024 ideas. #tiktoksa #viral #mumlife...
prenelllenaidoo1
1-17    ♡ 73.5K


Replying to @Frank I mistakenly slapped army man 😳😳...
kingdani_1
2-12    ♡ 83.3K


aihaji_dlxola
1d ago    ♡ 31


perfectpalette
3-17    ♡ 9042


#15 bol lain sy pot Kant the last bol mis ho geya
umarbutt2020
2-5    ♡ 70.3K


Nanda vauju ko arko comedy aayo hoi gyzzz😂😂😂@Rosu...
deepikadhami595
3-7    ♡ 2658


#CapCut #ppppppppppppppp p
zeropanic15
1d ago    ♡ 20


আমার সোনার বাংলা আমি তোমায় ভালোবাসি #🇧🇩🇧🇩🇧🇩❤️❤️❤️...
mdjianul1517
1d ago    ♡ 21


🐾 Dancers: John Lindo and Alyssa Glanville❤️🙌💧💧...
andeepnfiba
3-20    ♡ 968.8K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 7
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



**Don't forget to appreciate the small things in life** ✨ ...
motiversity ✔
3-27    ♡ 14.6K



#ﻓﻠﺴﻄﻴﻦ
user3875149679557
13h ago    ♡ 6



**Am I shadowbanned?** 😭 #thatfbfriend #fyp #britneypartain...
britneypartain
3-12    ♡ 15.7K



zidane: world cup? no Family @ronaldo #fyp #foryou...
abs.cr7
7h ago    ♡ 80



nisarali42020
1d ago    ♡ 20



#officaltiktok #standwithkashmir #burhan_tv #foryou...
saraali5626
4-1    ♡ 83



user7282159190913
1d ago    ♡ 8



#CapCut #govira #timbaland #viralvideo...
kiddocashie1
1d ago    ♡ 10



aphelele_apheh24
9h ago    ♡ 7



#CapCut
garymabhena1
1d ago    ♡ 11

Page 8
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en




#CapCut
muhammadukasha97
1d ago   ♡ 3

#CapCut
omo_tolani0100
1d ago   ♡ 8




aluspa008
1d ago   ♡ 14

#CapCut #fyp☪
#مشاهير_تيك_توك #السعو #
#fyp☪viral ♥♥♥...
marwaahmed9337
1d ago   ♡ 12




matuba49
1d ago   ♡ 51

#duet with @Biiee
#Duet not this filter
making my teeth...
thulimagagula
5h ago   ♡ 44




#CapCut #السعور# #fyp
#viral #f
me_do_g
2th ago   ♡ 2

#viralvideo #❤️👀❤️
#viralvideo💕💋
amg_894
1d ago   ♡ 84




Yungaaronn ❌ Oxlee.
Her Reaction When
Realised 😭😭😭...
yonggaa.prank
3-15   ♡ 1.5M

user54515239399584
1d ago   ♡ 24

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 9
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



**#hemant_dancer05 #foyoupage #foryour #vidoeviral_tiktok...**
hemant_dancer05
1-31 ♡ 20.8K



**Mercedes-McLaren SLE s770 (2009) #mercedesmclaren...**
azemcars
2-23 ♡ 8046



**#mrpattiolive804 #pattlo #mrpattlo**
main_pattlo_live804
2-25 ♡ 45.7K

**#24ctgold #tiktoknepal #राष्ट्रीसुनसोहाुष्का...**
ommahalaxmijewellers
1-25 ♡ 5258



**وصفات #الطبخ# #وصفات_رمضان**
shoroq.kitchen
3-21 ♡ 471K



nuura.nalka.118
1d ago ♡ 2



**#CapCut**
user6593181588184
1d ago ♡ 22



resmamagar40
1-14 ♡ 519



**God is ALWAYS working on your character....**
awakenedjmotivation
3-3 ♡ 241.1K



**I had to try this👀❗❗ #astroslide#dancevir al...**
rynielpineda
2-16 ♡ 75.5K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 10
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en





😈😈🌙 #techno #lovetechno #music #funny #goodvibes...
isabelleboudreau4
1-15  ♡ 173.7K

im obsessed with this song😩😩😩 #fyp♪ #fyp♪ #younme...
malaikakhan_x
1-16  ♡ 222.3K





Funny moment #naajstore #afjalans #viral
royal_afjal_96
1-18  ♡ 21.9K

Recap of The Best Yam Time in 2024 🏈 #nfl #nflfootball...
nflbucketz
2-5  ♡ 1.6M





bassemmohamadmass
1d ago  ♡ 62

pedido entregado 🥰 me enamoré ❤️ #amigurumiscroche...
mi.caracol6
1d ago  ♡ 27





💕💙
afnanaadan27
1d ago  ♡ 26

umair.jutt7071
2d ago  ♡ 49





mehlenkomog
3-5  ♡ 1.4M

#CapCut
عيدكم مبارك وكل عام والتم🌹
ۣ... يخير ♥️
islam1184
1d ago  ♡ 46

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 

**Singer Elina Chauhan is getting married in this Baisakh 2081...**
routineofnepalbanda ✔
3-25  ♡ 53.2K

**gana 4 Ty bndy do ny #miandildar91 #miandildar92**
miandildar93
1-15  ♡ 3118



houssaye.barry233
1d ago  ♡ 13

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 1
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129

TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

11 0 7 0

00:07 / 00:09 Speed

**gsp.xena**
Xena the Warrior Princess · 2020-11-21
Follow

#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorprincess #queen
♫ What is your pet named after - Jeremy_GoneWild

**0 comment**

Log in to comment

Be the first to comment!

**You may like**

Barang rumah yang berguna guys 😄 ✨#babystuff...
simplyhomez
3-7 ♡ 620.2K

Practical Self-defense Skill #selfdefense...
kungfu.abc
3-14 ♡ 88.6K

Nah fr💀#fyp #foryou
vijayden
2-17 ♡ 405.8K

Perfect Technique For Frozen Balls
j.billiard3
3-8 ♡ 31.9K

kingzinhus
3-18 ♡ 15.4K

i've coated the tops with resin so that i can make them into...
woomyburger
10h ago ♡ 152

#CapCut they're so pretty😸 #glitter #roses
nails4_youu
1-14 ♡ 732.9K

We are back in the naughty north and I got to meet our...
phoebevandonselaar_
2-25 ♡ 7676

Captured by FireShot Pro: 12 April 2024, 15:12:27
https://getfireshot.com







Page 2
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129





TikTok   Search   + Upload   Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

860
26
28
2

00:05 / 00:08   Speed

tigresha_of.fi.zi.ell
Tigresha · 2023-12-17
Follow

#xena #🗡 #🌹 #⛓

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

**26 comments**

Log in to comment

MiKeN
So pretty 👑❤️
2023-12-27 ♡ 1 Reply

BABA ALBANIAN
❤️😎👑
3-10 ♡ 1 Reply

😎Blaue Augen👑Cani
Ahaha Njish Je Fare Veq Suksese🌹🥰
1-8 ♡ 1 Reply

florijand 03 peja
Shote galica je tigresh 💪👑
2023-12-30 ♡ 1 Reply

Ilir Princ (DLS-KAQAKT E RI)
llokum🥰🥰🥰🥰
2d ago ♡ 0 Reply

wesd
هلا والله
2023-12-21 ♡ 0 Reply

jakupmetalla
keshtu jan tigrat e vertet🥰🥰
2-11 ♡ 1 Reply

Nue Noci
💖💖💖
2023-12-23 ♡ 0 Reply

You may like

Ca you guess the price of this Stunning modern house in La...
interiorhomedesign1
3-27 ♡ 74.9K

#CapCut
user1434576102473
1d ago ♡ 4

#CapCut
usercrystalartokerri
1d ago ♡ 5

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

koloshi🇦🇱
👌👌👌👌👌👌
4-1 ♡ 0 Reply

Loewenkranz
💪🇦🇱🦅
2023-12-18 ♡ 1 Reply

leoososa
😍😍😍👌
2023-12-23 ♡ 1 Reply

Zeni Xeni Jusufi
🥰🥰🥰🥰🥰❤️❤️❤️❤️🙌🙌🙌🙌
2023-12-17 ♡ 1 Reply

🔸B!n@🔸
siehst genau wie xena sehr viel Ähnlichkeit
2023-12-18 ♡ 1 Reply

jeti.ge
respekt💋
2023-12-17 ♡ 0 Reply

Jonhton Karismatik
zemer ❤️❤️❤️
4-3 ♡ 0 Reply

MOS GJUJ
❤️❤️❤️
2023-12-18 ♡ 0 Reply

Tigresha🦅 · Creator
🥰♥
2023-12-18 ♡ 1 Reply

View 1 more

Astrit-Krasniqi 🇽🇰🇦🇱🇮🇹
He ku je zena fort r kemi pas kqyr 😂
2023-12-17 ♡ 0 Reply

Albo
Du bist genau so weit
2023-12-23 ♡ 1 Reply

francesk.nacaj1
Vvvvva ja paske gjet shoqen vedes shum ta kam komentu ne live qe i ngjan kesaj xenes respekte
3-19 ♡ 1 Reply

A.R.S. by U-SMILE
bash si xena paske dal
1-8 ♡ 1 Reply

Resald Driza
Hercules😂😂😂😂, si quhet ai filmi me xenen😂😂
3-19 ♡ 0 Reply

BIG EAGLE 🇦🇱🦅
e vetmja Femer Shqiptare qe mund zëvendësojë por ajo ishte e fortë vëtëm Film ndërsa TI je edhe jetën reale Femër Burrnesh se vetë profesioni tregon gjynah mos jesh Aktore filmave Akcion.Respekt🇦🇱🦅
2023-12-17 ♡ 2 Reply

Tigresha🦅 · Creator
Flm🥰😊Respekt 🇦🇱🦅
2023-12-17 ♡ 1 Reply

Hide

3-5 ♡ 71.3K
3-22 ♡ 110.2K

00:07
#CapCut #foryoupage❤️❤️ #goviralgo #foryou...
timzyy12
1d ago ♡ 24

#fypシviral #viral_gadi2024 #foryourpage...
diebendrabc2
1-22 ♡ 28.1K

#😉😉
walid.khaled56
23h ago ♡ 41

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

Page 3
#xena #/ #¶ #⅜ | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



Windows open 😊 #foryou #iceytek #jokes #dadjokes...
iceytekcoolers
3-15  ♡ 32.3K



crafts.joe
3-20  ♡ 99.3K



Faxineiro surpreendendu os marombas com sua...
cortes.em.chamas
1-23  ♡ 6645



"Ideias Incríveis para Impulsionar sua Produtividade"...
megaprofessional.com.br
3-13  ♡ 22.7K



My dear sister love u so much 💖👧🏻💃👰 #vivalavida...
kellychanella1
1d ago  ♡ 13



Felt like we were in a different country #templeinsouthafri...
mo.traveljournal
2-12  ♡ 4704



🐾🐾🐾🐾🐾 1853 🐾🐾 🐾🐾🐾#CapCut #1853actros...
beratsirecio
1d ago  ♡ 14



#los amo hijos mios mis 3 bendiciones amo hacerlos felices
veronica_1983.09
1d ago  ♡ 27



мой culture reset #fyp✨viral #xoyapex...
ia_ne_toxik_
3-25  ♡ 147.3K



ager jawani me b dar lag Raha ha #miandildar91...
miandildar93
1-15  ♡ 3412

Page 4
#xena #✏ #¶ #⚙ | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



Бабки бабушки
бабульки
#импровизация...
bulo_i_bude
3-15    ♡ 13.1K



Safe opened by
airport security .
funny_us2
3-22    ♡ 29.5K



Hako ka mwanya sas
😊😊😊😊
winfrida995
1d ago    ♡ 11



My bad 😅
#southafricatiktok
#MELons #bollywo...
melisha_naidoo_
2-6    ♡ 28.1K



#CapCut
#ramdankareem_رمضا
ﻥ #❤️💛 #new #viral...
mix_editor_999
3-10    ♡ 25.9K

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

Page 1
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746

♪ TikTok

Search 🔍

+ Upload    Log in    ⋮

⌂ For You
⚇ Following
⚇ Friends
◎ Explore  New
▷ LIVE
⚇ Profile

Log in to follow creators,
like videos, and view
comments.

Log in

Create TikTok effects,
get a reward

Andy Garcia

♡ 193
... 13
🔖 13
↪ 10

▷ 00:02 / 00:08          ⚐ Speed 🔇 ⛶ ...

christineb_2469    Follow
Christine · 2023-4-15

#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3
#onlygetsbetterwithage #agedlikefinewine #fyp #trending #viral #foryoupage #hotboy

◂ This sound isn't available.

CapCut · Try this template

**13 comments**

○   Log in to comment

Dukie Duke & Daisy Marie(D&D)
yessssss♥♥♥♥♥♥💕
2023-4-16    ♡ 1    Reply

Christine · Creator
👏👏👏👏
2023-4-17    ♡ 1    Reply

jennyjolivette1
😂
2023-4-15    ♡ 1    Reply

Hide ︿

You may like

00:07
nighttime medicine
goes crazy #foryou
#medicine
paris.crockett
3-9  ♡ 8.5M

Who's kid is this 00:19
When your sassy kid
gets into your
makeup.. smh
sharonkayy_
2-16  ♡ 70.9K

00:34
not my child thinking
hes a rapper. #fyp
#foryoupage #fory...
jessicaepaquin
3-7  ♡ 2.7M

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 2
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 … | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



Christine · Creator
👏👏👏👏
2023-4-15    ♡ 1    Reply

Aisha 🤍✨
😂😂😂😂😂😂I'm dead too
2023-4-15    ♡ 1    Reply

Christine · Creator
😂😂😂😂
2023-4-15    ♡ 1    Reply

mistieng
Omg yesssss. Just yes.
2023-6-22    ♡ 0    Reply

Rosario Milagros Acuña
🖤🖤🖤
2023-4-15    ♡ 1    Reply

Christine · Creator
👏👏👏👏👏
2023-4-15.    ♡ 1    Reply

celiamartins3752
👏👏
2023-4-15    ♡ 1    Reply

Christine · Creator
👏👏👏👏👏
2023-4-15    ♡ 1    Reply

ReallyRoxanne ❤️
sexxxy... ps no sound)
2023-4-15    ♡ 1    Reply

Christine · Creator
👏👏👏👏👏
2023-4-15    ♡ 1    Reply

Hide ∧

Hide ∧



Andy Garcia

1-24   ♡ 322.6K

Hide ∧

•••

One thing Noah's
always gonna do is
hype you up 😍
dracomilfoy
2-1  ♡ 2.7M

00:19

He loves a prank so i
give him my exs
numbers
alex.yetter
3-20  ♡ 776.8K

00:20

Hide ∧


awake for her
00:05

Relatable?😭😭😭
#meme #boyfriend
#girlfriend...
catcrackup
3-6  ♡ 33.3K

Khi CODM chọn bạn
là "NGƯỜI CHIẾN
THẮNG" ✅...
codm.vng.games ✓
3-24  ♡ 146.4K

00:16

Hide ∧


00:09

#ootd #yprojectjeans
moxeb
3h ago  ♡ 96


00:13

What's romantic is
not playing ball, it's
the person playing...
ipanda757
2-11  ♡ 88.4K

00:11

Whats up Brother 👋
#sketch
#whatsupbrother
carteranderton
4-6  ♡ 1.7M

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



#onthisday
madunavee95
8h ago ♡ 227



My kids was happy
just to eat popcorn
and a Icee drink 😂...
harlemraised120
1-27 ♡ 577.7K



#foryou #funny #usa
funny.videos4you
1-25 ♡ 714.1K



our little gaslighter 😅
@Darien Roy
#kidswearing...
dumbwaystodie ✓
3-6 ♡ 246.6K



The side eye was so
serious. How dare
she share her sugar...
salina_sunshine
1-18 ♡ 566.9K



😂😂😂😂 i cant deal
with these two #addi
#mema #funny #fyp
morganjade1991
3-1 ♡ 472K



My southern belle 😂
🧀 #countrygirl
#country #accent...
realjazzyface
2-4 ♡ 572.2K

Whoopsies😂
#volleyball
#volleyballworld...
mk3volleyball
4-3 ♡ 767.8K

😅 @; #fyp #viral
cedesarguijo
3-5 ♡ 43.4K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 4
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



**#WheneverWherever Benim de üzüntüm bi davul zurnaya baka...**
tuugbaaaaaaa1
4h ago ♡ 61



**#fypシ**
paupoo19
2-17 ♡ 122.5K



**She hatesssss gettilfn picked up late😂😂😂😂**
kylasamone
2-8 ♡ 7.2M



**Random Facts About Girls #random #facts #girls**
didlios
1-17 ♡ 207.2K



**All Leather Stretchable Sandals at SolePace #leathe...**
sole_pace
1d ago ♡ 6



**全てをねじ伏せるシンプルな強さが欲しい😤 #バレーボール #ハイ...**
ushiwakavolleyball
2-10 ♡ 207.7K



**I'm shocked #fypシ #fypシ\viral**
kaahterine
3-26 ♡ 1.5M



**Как вам наши туториалы?🤩 #волейбол#казахс...**
darkhan.coach
1-31 ♡ 259K



**Love, an art, creates heart-stirring moments, keeping...**
love_romance017
3-3 ♡ 66.5K

**NÃO olhe minha BIO 👀 #atleta #treino #salto #volei...**
saltemais
2-22 ♡ 93.6K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 5
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746





user1675862134553
1d ago  ♡ 14

**Happy Monday guys**
😋 **#CapCut**
**#SAMA28...**
abigailsedibeng
4h ago  ♡ 109





**New York city.** 🚀 · · ·
➢ **Credit** 🎥 🐘
**@thekoolaidman** · · ..
conexao.america
21h ago  ♡ 245

**y soporta panzona** 😋
**#fypp #parati**
lamarquesita9_
1-22  ♡ 68.7K





**##onthisday**
**#Thank4youdo**
**#hninkhaing #💗💗...**
hninkhaing366
1d ago  ♡ 249

**Mercedez brabus**
**700** · 🖤 **#brabus**
**#brabus700...**
azemcars
1-28  ♡ 58.8K



**inst: rinaaaaaa_ya**
rinqwwo
2-27  ♡ 398K



Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com



TikTok

Search

+ Upload | Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

16.7K
229
339
103

00:01 / 00:29 Speed

**90sgirlgroups**
90 R&B Girl Groups · 2022-1-7
Follow

En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis #dawnrobinson

This sound isn't available.

**229 comments**

Log in to comment

**Bledsoe94**
They aging in reverse🥰👏🏾👏🏾 I LOVE IT and still one of my fav groups!!
2022-1-8 ♡ 319 Reply

**Keevet Hooks**
there will never be a better diva group!!
2022-1-8 ♡ 226 Reply
View 3 replies

**Ashley**
The voice over made it sound like an award show ceremony 👏
2022-1-8 ♡ 79 Reply
View 1 reply

**KeeKee**
The best female R&B group❤️🔥❤️
2022-1-8 ♡ 98 Reply

**Blkmindredheart**
off topic...I hated the fact that Cindy was in Juice. She was too old for Q ok I'm done
2022-1-8 ♡ 71 Reply
View 2 replies

**Goddess London Blues**
I wish the original members will get back together such ashame...they were and still is Iconic and Beautiful...
2022-1-8 ♡ 37 Reply
View 2 replies

**You may like**

Costume getaway for a runaway bride! #jordanflon #funny...
jordanflon
2-19 ♡ 23K

#beamngdrive #tiktok #gaming
kkoiis
3-15 ♡ 53.4K

Máy đếm tiền chuyên dùng trong ngân hàng
suamaydemtientannoi
2-12 ♡ 48.9K

#CapCut #foryoupage
mightbeyournextgirlfri_
1d ago ♡ 22

#CapCut
danko.girls.bomdantso
8h ago ♡ 3

lubnaamir457
3-12 ♡ 33.2K

社長の車に遠隔操作。
yo.shi.72
1-21 ♡ 650.6K

#realdecatorce #paratiiiiiiiiiiiiiiiiiiiiii iiiiii...
meli.2813
19h ago ♡ 115

Soldier coming home ❤️#fyp #soldiercominghom...

Page 2
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



Aceboyelko
So yeah, I was today years old finding out that Cindy Herron played Q's girlfriend in the movie Juice
2022-1-8    ♡ 45    Reply

View 4 replies ⌄

TheBlkCorset
En Vogue. The Gold Standard. 😍😍😍😍
2022-1-8    ♡ 6    Reply

Tracie Webster-Colli
I think most of the girls are from Texas at least 2 went to PVAMU
2022-1-8    ♡ 12    Reply

90 R&B Girl Groups · Creator
Terry was born in Houston
2022-1-8    ♡ 3    Reply

View 5 more ⌄

FutureMillionnaire
Terry Ellis ♥#TeamVirgo♍
2022-1-8    ♡ 9    Reply

Miss Elle Emme
I thought the video was going to at least make mention of Rhona Bennett 😌
SN: Dawn was my favorite (even though folks said she was problematic)
2022-1-8    ♡ 9    Reply

90 R&B Girl Groups · Creator
This is a then Vs now video and then Rhona wasn't apart of the group. I didn't forget her though as she is pictured at the end.
2022-1-8    ♡ 7    Reply

View 2 more ⌄

G B
The Funky Divas 😎
2022-1-8    ♡ 5    Reply

gris2021
En Vogue lady's are aging like fine wine 💕🍷
2022-1-8    ♡ 1    Reply

Poppa_Grizzly40
🙌🙌🙌🙌🙌🙌🙌💄💄💄💄💄💄💄💄💄💄💄💄💄💄💄💄💄
2022-1-8    ♡ 1    Reply

Ayanni Leighna
They all aged like fine wine 😊
2022-1-8    ♡ 1    Reply

Clint_tha_great
Still so beautiful! I had a crush on the whole group as a kid.. I couldn't pick 😊
2023-1-17    ♡ 0    Reply

YahyahsFavs
Still beautiful
2022-1-8    ♡ 0    Reply

respect.juzi
4-2  ♡ 250.6K

2-24  ⌄ 8243        dyr06cfs42rjt
                    1-30  ♡ 29K

Ardi YouTube
Kanalımızda 📹
Abüna olmağı...
dance10line
3-22  ♡ 310.9K

☑ 👀❤️💋 #asmr
yasuojapan
3-4  ♡ 519.6K

Power of silence
#silence #fyp✂️viral
#happymoments...
inspiresoul2024
4d ago  ♡ 126

Now I just want to eat
rice like this
#cooking #recipe...
quickrecipes.us
3-26  ♡ 64.8K


delfy.jay
1d ago  ♡ 4


#foryou #бақторы♥
🐎 #fyp #оп
#рекомендации...
mirlk2527
1d ago  ♡ 16

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 3
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783




**K**
didn't even age 😊
2022-1-8    ♡ 1    Reply

**Laura Gaber**
where are the now pix, did they not age??? beautiful!!!
2022-1-8    ♡    Reply

**SHberri**
them and SWV
2022-1-8    ♡    Reply

**Arya**
😊😊😊 They look so stunning. They were so influential to me growing up.
2022-1-8    ♡ 1    Reply

Petrol ⛽Chori Ky Sath Kia hova😊#teamMTS #foryou #comdey...
teamms.1
3-13    ♡ 155.8K

Pwm! Our cards out is in saturday😊😊 #fyp #foryou...
kgiyomi
1d ago    ♡ 29

**They Call Me B**
All Gorgeous...then and now!
2022-1-8    ♡ 1    Reply

**Nique's Corner**
They look good!
2022-1-8    ♡ 1    Reply

**user4812740656585**
beautiful ladies
2022-1-8    ♡ 1    Reply



y tú sabes que yo lo odio 😊 #parati #baile #newdance #viral...
ig_musica.tik
25h ago    ♡ 534

**user5786654106972 melissa**
Love them 👏👏👏👏
2022-1-8    ♡    Reply

**user1105106339602**
They still look amazing!
2022-1-8    ♡ 1    Reply

**Angie39**
LOVE them! 👏👏
2022-1-8    ♡    Reply



**sheenie10**
yasssssssss
2022-5-4    ♡ 0    Reply

**Ngolela**
🙇
2022-1-8    ♡    Reply

**RISSA**
GORGEOUS
2022-7-28    ♡ 0    Reply

Red Light Cameras! #trafficlightdoctor #fyp
trafficlightdoctor
3-16    ♡ 140.8K

مزاجيب 💔💔 للدين متلي#
تطشيها بل بيت🖤🖤 رذل
... عيد 😭🌹 #اصل_عادي 🌹
a_____cf
1d ago    ♡ 1B

**ShaRon Stern**
👏👏
2022-1-8    ♡    Reply

**SunshineWalker84**
😊😊😊
2022-1-8    ♡ 0    Reply



#God #praise #prayer #glorytoGod #Jesus #fyp...
gloryofgod_hd
4-2    ♡ 96.6K




kashaf_Official
1-31    ♡ 112.7K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 4
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783




**sweetiecheresse**
BEST girl group ever! yes EVER! 🙌
2022-1-8   ♡ 0   Reply

View 1 reply ∨

**los más puntuales**
**#4tomedio #gen24**
**#viral #Chile...**
4tomedina_24
1d ago  ♡ 202

**Nowshin......আমাদের**
**জীবন অনেক কঠিন**
**জীবন সহজ না আমার...**
nowshin.islam95
3-28  ♡ 1216

**LDiva Smith-Drew**
#classic
2022-1-8   ♡ 0   Reply

**user3907519339894**
so beautiful 😍😍
2022-1-8   ♡ 0   Reply




**Niecy**
They look great
2022-2-23   ♡ 0   Reply

**POV: im a libra ♎**
Im just a girl who
happens to also be a
libra #libra...
neeekaa_
1-25  ♡ 67K

**ai03048StaS**
2-7  ♡ 55.2K

**Reneesonya47**
One of my favorite girl groups
2022-1-8   ♡ 0   Reply

**Jaime**
It was my DAD who introduced my to En Vogue in the 90s. When they performed My Lovin, the breakdown. He made me sit in silence & listen!
2022-1-8   ♡ 0   Reply

**Andrea Goodwin**
They were the best!!
2022-1-8   ♡ 0   Reply




**mr.2shay**
top tier vocals 👏
2022-1-8   ♡ 0   Reply

**Happy Holi All My**
**heart ❤️**
balenofficial10
3-24  ♡ 235.7K

*I*
*no longer*
*chase anyone*

**I don't chase anyone**
**anymore.**
**#moltivationalspea...**
guilduromd
2d ago  ♡ 93

**Sharon Oliver-canty**
I always loved Dawn she was fire then and now
2022-1-8   ♡ 0   Reply




**Cornrows 💗.**
**#stitchbraidsghana**
**#ponytail...**
manuelsbeauty_gh
2-22  ♡ 2204

They still beautiful & more!!
2022-1-8   ♡ 0   Reply

**Gabrieal Livingston**
beautiful
2022-1-8   ♡ 0   Reply

🔴🔵

**BLACXKCOBRA THE PRINCE**
Where are they today
2022-1-8   ♡ 0   Reply

**Rick Hardiman**
how come after every intro I'm expecting some type of cheer and applause 😂😂😂
2022-1-8   ♡ 0   Reply

**Mina Amosa**
Wow 👏👏👏👏👏
2022-1-8   ♡ 0   Reply

**Kira134**
I love this song 😊
2022-1-8   ♡ 0   Reply




Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 5
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Duchess**
Still the best!❤️❤️
2022-1-8    ♡ 0    Reply

**Fit Auntie'×'👧🏽🐾**
Cindy Herron!👏🏽👏🏽👏🏽👏🏽
2022-1-8    ♡ 0    Reply

**Annette King**
the look great
2022-1-8    ♡ 0    Reply

2022-1-8    ♡ 0    Reply

**Jama**
💜💜💜💜
2022-1-8    ♡ 0    Reply

**Uniquefemme4u**
They need to come back wit some more music love them
2022-1-13    ♡ 0    Reply

**Vern Harris**
💗The Best Girl Group in music history👏🏽👏🏽👏🏽🔥🔥🔥💕💗💜
2022-1-8    ♡ 0    Reply

**IAmOfThisEarth**
dawn is just so fine
2022-1-8    ♡ 0    Reply

**KINGDOMO**
They all still look good
2022-1-8    ♡ 0    Reply

**BeezyBits75**
They still give me chills
2022-1-8    ♡ 0    Reply

**A.bumpy.road**
wow, so beautiful 🥰
2022-1-8    ♡ 0    Reply

**...just_Kenya**
they look better NOW! 😊
2022-1-8    ♡ 0    Reply

**aldomoronelson**
I was at their concert 4 months ago
2022-1-8    ♡ 0    Reply

**rickyostin**
baby this was my song!! WHAT CHA GONNA BE!!!🎶🎵📢
2022-1-8    ♡ 0    Reply

**Society 22 | D9 Apparel**
so iconic. love them
2022-1-8    ♡ 0    Reply

**Maggie Mae**
Was one of them in juice she looks familiar
2022-1-8    ♡ 0    Reply

**Mrsextone Rock MC**
remember en vogue greatest r&b group ever
2022-1-8    ♡ 0    Reply

#CapCut #fuerzaregida #jop #viral
chobersito
4-1    ♡ 50

P2 - Hot Tent Camping In A Blizzard #bushcraft...
bushcraft_amazing
3-18    ♡ 265.6K

Iphone iOS 18 update. #fyp #foryou #trending #iphone...
consciousjoosee
1-29    ♡ 73.6K

jorgrealejandroase7
3h ago    ♡ 2

123shahadathossin
2-17    ♡ 86K

Dangerous Roads in The World's
ggwploroo
3-8    ♡ 257.4K

ankeade3004
1d ago    ♡ 28

stop#love#discourages
josephnichecholak
1d ago    ♡ 3

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com



Page 6
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783

**Tom Tom**
Still look the same beautiful 😍😍😍
2022-1-8  ♡ 0  Reply

**BRocka**
One of my favorite songs from them love the 90s
2022-1-8  ♡ 0  Reply

#dog #funnyvideos #dogsoftiktok #hilarious #funny...
laughinglampoon
4-2  ♡ 42.7K

#CapCut
houssin.bssaud
1d ago  ♡ 39

2022-1-8  ♡ 0  Reply

**JM**
I wish they could just make up. No offense to the other member but I want the OGs
2022-1-8  ♡ 0  Reply

#jaga sara gumiya me tuja koina paba#beautiful...
lilflower22
3-4  ♡ 845

**Jaymee_Mc94**
Wow😍
2022-1-8  ♡ 0  Reply

**Adonis**
They all still fine af
2022-1-8  ♡ 0  Reply

**Sean WordSmith**
Had a crush on all of them
2022-1-8  ♡ 0  Reply

**christopherwillia184**
Cindy and Dawn bro😍😍😍😍
2022-1-8  ♡ 0  Reply

**Cataleya_Tam**
They aged backwards! Yasssss! Beautiful 😍😍😍😍
2022-1-8  ♡ 0  Reply

**PassionPriss**
They all so beautiful
2022-1-8  ♡ 0  Reply

**shocolarice**
🔥🔥🔥🔥
2022-1-8  ♡ 0  Reply

**Deenalig**
roll Hall of Fame in the days ahead where they belongs like Stephanie Mills and Patrice rushen and Regina Belle and Mary j blighe and Chaka Kahn and
2022-1-8  ♡ 0  Reply

**Deenalig**
free your mind is the best dance video of all time and a classic song 1992 and beyond and these four African American queens belongs in the rock and
2022-1-8  ♡ 0  Reply

**bama**
Still Fine 😍
2022-1-8  ♡ 0  Reply

2022-1-8  ♡ 0  Reply

**Dr.Mil**
they all stayed fit good for them
2022-1-8  ♡ 0  Reply



Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 7
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783





user6944868239454
All beautiful
2022-1-8    0    Reply

R. M.
I saw then at Disneyland 1991 Senior Grad celebration night. I went and bought their tape the next day. Don't Let Go is my favorite! Love them so much
2022-1-8    0    Reply

Regina Livelaughlove
Then. Can't be En Vogue without Dawn!!
2022-1-8    0    Reply

anthonysilvia866
are they still a group? what about past members
2022-1-8    0    Reply

kathyaoc
And still got more talent than......
2022-1-8    0    Reply

House of Ahsat / D and I llc
They look tf GOODT HOW MANY OF US LADIES WAS IN A GIRL GROUP AND SUNG ENVOGUE IN THE 90's😭
2022-1-8    0    Reply

Keith J9779
So sorry when they broke up well Dawn left group
2022-1-8    0    Reply

Nell_Thickas_1
Beautiful women 👏👏👏
2022-1-8    0    Reply

user40S8973732195
wow all soo beautiful 🔥🔥🔥🔥🔥🔥
2022-1-8    0    Reply

Jasmine S28350
I love them! We just don't get music like this anymore.
2022-1-8    0    Reply

Amar Watts
beautiful women....
2022-1-8    0    Reply

👏👏Elite Cleaning👏👏
I LOVE THEM 👏👏👏👏👏👏
2022-1-8    0    Reply

user5664300546086
Still waiting for the now pictures......
2022-1-8    0    Reply

The Trille$t
Cindy was my favorite growing up I still play their music I'll be 36 and I've loved them since a little girl
2022-1-8    0    Reply

angel
the first r and b female i remember from childhood in the 90s
2022-1-8    0    Reply

stylisticdiva
Is the original group back together??? 😊 I love those girls
2022-1-8    0    Reply

Modesty
I miss them 👏👏👏
2022-1-8    0    Reply

BackYardToys
They got a new member 🧍
2022-1-8    0    Reply

Rose
Dawn was the best!!
2022-1-17    0    Reply

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 8
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Vanessa**
love them
2022-1-8    ♡ 0    Reply

**KingB**
❤️❤️❤️
2022-1-8    ♡ 0    Reply

**Ashley Grimes**
Wow
2022-1-8    ♡ 0    Reply

**Bria Janese'**
👏👏👏👏
2022-1-8    ♡ 0    Reply

my favorite artist
2022-1-8    ♡ 0    Reply

**Kelcy Renee**
Just love them 💅
2022-1-8    ♡ 0    Reply

**user5750214419219CYN**
They still look awesome
2022-1-8    ♡ 0    Reply

2022-1-8    ♡ 0    Reply

**LeaveMENice**
Grew up to their music!
2022-1-8    ♡ 0    Reply

**Nana la tigress**🔥😍🌈
🔥🌹💃🙏🙌💅💃🔥🔥🔥🔥
2022-6-9    ♡ 0    Reply

**Katy**
🔥🔥🔥💅 #genx
2022-1-8    ♡ 0    Reply

**Autism mom Melly**
Cindy out here looking like my mom 😊 but all are gorgeous 👏👏👏👏
2022-1-8    ♡ 1    Reply

**Alisha**
ladies aging in reverse 💅
2022-1-8    ♡ 0    Reply

**shugga**
the best female group of all time💅
2022-1-8    ♡ 0    Reply

**AlexanJah**
😊😊😊
2022-1-8    ♡ 1    Reply

**Luke Walker**
Beauty and class in these four talented and beautiful black women! They paved the way and made a name for themselves without all the media drama! ❤️!
2022-12-8    ♡ 0    Reply

**Fedi's Sweet Treats LLC**
👏👏👏👏👏
2022-3-14    ♡ 0    Reply




**Takni** 🍓
**#bananapranks**
bananapranks.99
2-22    ♡ 100.1K

**#CapCut**
apdisamedoscar1
1d ago    ♡ 36




user51B7191S14103
1d ago    ♡ 7

**#iamanaquarius
#aquarius**♒
**#zodiactrend...**
sincerelybelz
1-16    ♡ 48.3K




**#CapCut**
mlnzylla811
23h ago    ♡ 23

**#**🏆🏆🏆🏆🏆🏆🏆🏆
🏆🏆🏆 **#100k
#1millionaudition...**
ajnjzá
4-3    ♡ 34




hairbyenny7
14h ago    ♡ 17

ramzanbegumbegum
23h ago    ♡ 15



**#**👏👏👏👏❤️❤️❤️
sawdaye47
3-15    ♡ 306.8K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com



Twin1❤️💛💚🧡💙💜🌈
beautiful
2022-1-8 ♡ 0 Reply

Msgoodlady
US BLACK WOMEN KNOW WE AGE GOOD 🖤🖤🖤🖤👍
2022-1-8 ♡ 0 Reply

Delicious 😉
They look as beautiful today as they did 30 years ago! Black don't crack!! 🥰🥰🥰🥰🥰🥰🥰
2022-1-8 ♡ 1 Reply

wiggitywhack
they still look good but that doggone Cindy 😩
2022-1-8 ♡ 0 Reply

Keesha
Black don't crack
2022-1-8 ♡ 0 Reply

Sparkle
Maxine and Cindy look GOOD
2022-12-25 ♡ 0 Reply

2022-1-8 ♡ 0 Reply

Africanqueen365
AGELESS!!! enough said.
2022-1-8 ♡ 0 Reply

RaeRae
🥰ooooooh m'y those beautiful pipes coming from these classssy ladies!!!! Smoother than Erik Estrada
2022-1-8 ♡ 0 Reply

Sweetest Peaeve
yesssss... black don't crack!!! beautiful 🥰
2022-1-8 ♡ 0 Reply

Sincere🇳🇬🇳🇬🇳🇬
Fun fact organized noize produced this song the same dudes that produced outkast and goodie mob
2022-1-10 ♡ 0 Reply

sondrawong77
Timeless
2022-1-8 ♡ 0 Reply

TonitheGem
Don't let go was ok but Don't go was that shit🥰🥰
2022-1-8 ♡ 0 Reply

Realtor Bae 🔑
Black don't crack 🥰
2022-1-8 ♡ 0 Reply

Londajay74
One of the best R&B female groups of my generation 🥰
2022-1-8 ♡ 0 Reply

Mary
WE DONT CRACK!!
2022-2-19 ♡ 0 Reply

NueNue
Black don't crack 🥰 don't y'all just love being a black woman ❤️❤️❤️❤️
2022-1-8 ♡ 0 Reply

Rhi (ree)
Melanin don't crack baby! 😍😍😍❤️❤️❤️so beautiful. Always love en vogue 😍😍💯💯❤️❤️❤️👏🔥🔥🔥
2022-5-4 ♡ 0 Reply

Shawn
Dawn and Max 💕
2022-1-13 ♡ 0 Reply

00:08
billiards.2002
3-15 ♡ 4687

00:12
#
luthando.cuteness
1d ago ♡ 19

00:13
#CapCut
debozzlord2
22h ago ♡ 2

Page 10
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**mariegreen5449**
BLACK DONT CRACK, PERIOD.👏👏👏👏
2022-2-3    ♡ 0    Reply



**luvkikigreen** ✅
Dawn is EnVoge... we don't know the rest of you traitors
2022-1-8    ♡ 0    Reply

**eid mubarak babies** 🧕 **. #eid #fyp #fyp シ viral**
aakifah_abrahams__
1d ago   ♡ 66

**abazali ngolwimi , yerrr.** 😂**#trending**
user2755849099854
1d ago   ♡ 3



**#CapCut**
skd_senior_king_of_dollar
20h ago   ♡ 1



**Untill next time** 🌊
jennyh2205
22h ago   ♡ 0



**#tenis #viralvideo #garantia #vans #unisex #calidad**
onfashion2
17h ago   ♡ 5



**#CapCut**
leonmessi_cr6
21h ago   ♡ 14

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

iam4ranny72
Franny · 2023-10-14
Follow

#TilTuesday #VoicesCarry #AimeeMann #80sMusic #NewWave #Pop #Music #iam4ranny #fyp #foryoupage #AmericanBand #OneHitWonder #GoodHair

♫ Voices Carry - 'Til Tuesday

**5 comments**

Log in to comment

todd
always loved this song! beautiful video my friend! 🤘🖼💯🎵🎸🎶, reposted
2023-10-17 ♡ 1 Reply

Franny · Creator
Aimee's voice amazing💜🎶💜
2023-10-17 ♡ 1 Reply

Hide ^

tom59618
when MTV was about music!👍
2023-10-14 ♡ 1 Reply

Franny · Creator
💯💜🎶truth
2023-10-14 ♡ 0 Reply

Hide ^

Maurice Santos197
👍👍
2023-10-14 ♡ 1 Reply

You may like

Juego coincide con los colores de la botella y obtendrás...
franklyn_humor
2-4 ♡ 152.3K

#####😂😂😂i❤ yoooooooooouuu$#$$ %# @@@%$^$^^
userzollahmex
1d ago ♡ 13

Video de charli para vds con texto // #contenido #video...
flwrzp
18h ago ♡ 29

Yo sé que soy horrible pero bueno ya era hora de...
noob_._777
4h ago ♡ 318

#tiktok #girls #fuy #voiceeffects #funny #truestory...
nhiquynh108
1-20 ♡ 7662

#parati #😂😂😂 #fyp
sami26755
23h ago ♡ 16

#foryou #fypシ #tiktokshop
langa.store.backu
1d ago ♡ 46

#CapCut
jabymartinez
22h ago ♡ 4



TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view...

**weloverealmovies**

Movietime

Follow

106 Following 91 Followers 528 Likes

J'aime bien les films et la musique 🍿

Videos | Liked

Abonne toi et partage po...

Commente et abonne toi ...

Une histoire comme ca o...

Follow for more !

Part 1|| follow for part 2

When Harry met Sally - 1...



TikTok  Search  + Upload  Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**henrybelcaster** Follow
Henry Belcaster · 2023-7-18

The invention of Google
♫ original sound - Henry Belcaster

**41 comments**

Log in to comment

**Juanen100**
Fun fact: as more links started to appear on BackRub, it became a point that they decided to name it Google after the mathematical term googol +
2023-7-18 ♡ 4 Reply
View 3 replies

**moon**
Earrly. And. Hii
2023-7-18 ♡ 1 Reply

**ᵉᵃˡ 𝔈𝔢𝔱𝔫𝔦𝔨 ‼️**
here before viral
2023-7-23 ♡ 4 Reply

**some cool guy (kaneys version)**
I thought it was made by Peter and Quagmire from that one episode
2023-7-21 ♡ 4 Reply
View 5 replies

**Sam🐸**
Hi
2023-7-18 ♡ 1 Reply

**tammyflams**
bro gotta be like"hey you see this, this is human crazy right this is how we are created"
2023-7-20 ♡ 3 Reply

**irwan**
your editor are awesome bro
2023-7-18 ♡ 1 Reply

**You may like**

How does a watch know what time it is??
henrybelcaster
1-25 ♡ 52.4K

How To Avoid Impossible Bank Shot
j.billiard3
3-31 ♡ 9416

wtf is DNA??
henrybelcaster
1-20 ♡ 73.1K

Burned again 😂😂😂 Harper-373 Mom-0 #jokes #comedy...
haleigh.booth
3-27 ♡ 2.1M

#heart_less412 #foryoupage #❤️😂 #foryou #fakelove...
heart_less412
1d ago ♡ 35

@Monkey Pika #monkey #monkeys #monkeydluffy...
pika.monkey824
1-17 ♡ 2.8M

The invention of Tajin
henrybelcaster
2-15 ♡ 23.8K

The origin of Santa Claus
henrybelcaster
1-22 ♡ 15.9K

The invention of gravity
henrybelcaster

Be kind to everyone ❤️ #loganmicke
loganmicke





Edits 😊
12 min ago 🙏
2023-7-18  ♡ 1   Reply

fetal
no way pre chatgpt is so ancient 😭😭😭
2023-8-18  ♡ 0   Reply

BackRub like backrooms
1-29  ♡ 0   Reply

The official_Ace
🙏🙏
2023-7-18  ♡ 0   Reply

CAPT."ACE"DOME
@Google real
2023-9-9  ♡ 0   Reply

moon
3 min ago
2023-7-18  ♡ 1   Reply

@swedishRepalist
@Max
3-1  ♡ 0   Reply

cool camt
spent a good 10 minutes on why it was named backrub
2023-7-18  ♡ 1   Reply
View 1 reply ⌄

oreo :3
ok
2023-7-18  ♡ 0   Reply

LUIGI
if they created google how did they know everything
2023-11-22  ♡ 0   Reply

Carter
Wow pre chat gpt really narrow it down
2023-8-5  ♡ 0   Reply

2023-7-18  ♡ 8   Reply

Dominic is cool
what is smartnonsense.com?!?!!?
2023-8-17  ♡ 1   Reply

snorkel
@I ❤️ my gf @Mosthated @ev🅱
2023-7-18  ♡ 1   Reply
View 1 reply ⌄

Yes
crazy? i was crazy once. They locked me in a room. a rubber room. a rubber room with rats. and rats make me crazy
2023-7-18  ♡ 0   Reply

Yeriel Urena
Where did the names "Backrub" and "Google" come from?
2023-7-18  ♡ 0   Reply

Liam
Open YouTube
2023-8-13  ♡ 0   Reply

3-4  ♡ 25.4K          3-28  ♡ 364.9K

Brother boi shaping     Follow me and let us
up for a go Pt 5 😅      be friends #car
#fyp #fy #viral...      #carsafety...
aimy_chance_or_wha      chequanxiaoqiao
3-20  ♡ 131.7K          3-30  ♡ 175.5K

THE INVENTION OF PIZZA

The invention of pizza
henrybelcaster
1-24  ♡ 16.2K

dog eater💯💯🔥
larry
2023-7-18 ♡ 0 Reply

The dummies
Crazy? I was crazy once they locked me in a room a rubber room a rubber room with rats and rats make me Crazy
2023-8-6 ♡ 0 Reply

Mr.East
Crazy?
2023-7-19 ♡ 0 Reply

Liam Kristoff
😇😇😇😇😊😊😊😊😊🥰🥰🥰😊😊😊😊😊r@
1-13 ♡ 0 Reply

thatrenderguy
backrub 💀
2023-7-18 ♡ 0 Reply

Trollgezl🔵
The figure is Ohio
2023-7-24 ♡ 0 Reply

2-24 ♡ 692

2-24 ♡ 689.4K

#CapCut #fypシviral #fyp #zambiantiktok 🇿🇲...
freshandfame
11h ago ♡ 8

As vezes a gente conta com a sorte!🍀😂 #volleyball
matheusscelestino
3-7 ♡ 169.7K

#lvt #lvp #construction #diy #foryoupage...
arty_zubkov
3-28 ♡ 5954

#CapCut 👊👊❤️ #mehakshehzadi_ #vrial_video_tiktok...
mehakshehzadi_
3-31 ♡ 31.2K

Your thoughts?😂 #BusinessHacks #EntrepreneurialJo...
resolute.rising
3-16 ♡ 144.1K

When your dog wants attention 😂😂😂
sapphie_the_pomsky
3-27 ♡ 187.9K

long bus #fyp #funny #reaction #satire #viral
vaidenwes
3-19 ♡ 1.4M

davidkilodave
1d ago ♡ 7

good.creation
2-3 ♡ 31.1K

good.creation
1-16 ♡ 10.2K



Page 4
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994



The invention of
homework
henrybelcaster
1-29  ♡ 5291



Civic Baby🖤🔥😭
#foryou #viralvideo
#foryoupage...
hot_car1_1
2-29  ♡ 70.4K



Блек Раша сервер
Ulyanovsk
#рекомендации #т...
ilyasdautov3
1d ago  ♡ 12



#CapCut Лучшие
шаблоны у меня🖤
#capcutvelocity...
capcut_editor_27
1w ago  ♡ 1685




Shut down and Start
up power all of JBL
Partybox Series! #j...
polin_official_kh
3-7  ♡ 91.8K



Best passion 😍
#aviation #aviacao
#plane #aviao #pilo...
aviation339
2-16  ♡ 47.4K



#CapCut #🧡💛💚
#new#viral #trending
#video #fyp #foryo...
crafts_school
1-25  ♡ 101K



Military daughter
reunites with single
father #soldier...
militarycominghomehohB
3-15  ♡ 472.2K



Triplet Dad conquers
Home Depot! 👶 #dad
#homedepot #diy...
jordanflomofficial
3-24  ♡ 3.6M



apni yadain
sanwarnay k lye tujh
ko apna pukarnay k...
sidaesthetics07
22h ago  ♡ 66

Captured by FireShot Pro: 12 April 2024, 15:21:22
https://getfireshot.com

The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994



Солай#Epok ⚰ #рек
theeepok
3-23  ♡ 24.1K

Page 1
#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299



d'TikTok

Search

+ Upload      Log in

For You
Following
Friends
Explore  New
LIVE
Profile

Log in to follow creators,
like videos, and view
comments.

Log in

Create TikTok effects,
get a reward

00:03 / 00:08        Speed    🔇    ⛶    ...

6
0
0
0

paulaandwinston1998                    Follow
PaulaandWinston1998 · 2023-12-7

#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuck #femmefatale #evil #good #strong #strongwoman #josh #hutcherson #joshhutcherson #blow #my #whistle... more

♫ original sound - PaulaandWinston1998

📍 Florida

0 comment

Log in to comment

Be the first to comment!

**You may like**

dance líderes de
torcida - danca
sincronizado #danc...
mumucadance
2-13  ♡ 3M

00:23

Part 1 | #pov #acting
#skit #story #funny
#foryou...
gegjg4
3-13  ♡ 479K

01:05

- i have to read a
book for school 😣-
#fooooooor_yoooo...
harrypotteer.9
1d ago  ♡ 11

00:09

gifiglow34
19h ago  ♡ 9

00:09

#secayoelporton
cuandosefemojalatarea.12
15h ago  ♡ 48

00:09



Posted @withregram
• @shieee.visuals
morning cruise with...
vrooomguy
1-24  ♡ 157.8K

00:15



#CapCut#plz#.👐👐👐
#plz#viral#trend#for
you #foryoupage...
cap_cut_master_44
1-25  ♡ 80.5K

00:08



Replying to @rawan
Crunch wrap
supreme at home 😋...
snackwithsmac
3-19  ♡ 263.4K

01:06

#sama28 #sa🥶
#foryou #fyp
princeraps20
8h ago  ♡ 59

00:07

trik untuk membuat
koneksi pipa besi
lebih kuat#youtube...
tiowelder99

01:46

Captured by FireShot Pro: 12 April 2024, 15:27:35
https://getfireshot.com

#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299

3-23  ♡ 33.6K



🌺🍃🤍 #flowers #diy #craft #cutegift #presentefeitoamã...

karolinacrafts
3-1  ♡ 973.2K



Captured by FireShot Pro: 12 April 2024, 15:27:35
https://getfireshot.com

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**wherearetheyfilms**
Wherearetheyfilms · 2023-11-20
Follow

Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #cast #xenawarriorprincesscasr #action #actiontvseries #tvshow #family #friends #wherearetheynow #wherearetheynowcast... more

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

**1 comment**

Log in to comment

alisalmenn3
lucy lawless 😍😍😍😍
4-3 ♡ 0 Reply

**You may like**

shaiiima.h
1h ago ♡ 42

**#CapCut**
user1860804361880
1d ago ♡ 3

**#allahrəhmətələsin🥀 😞 Hacıəli Qasimov**
nasirov_060
1d ago ♡ 45

**#God #praise #prayer #glorytoGod #Jesus #fyp...**
gloryofgod_hd
4-1 ♡ 121.9K

**FAKE? 😅 #ヘルニア国物語 #バレーボール #volleyball**
herunia_story
2-5 ♡ 56K

**#CapCut**
jackieeedebeauty1
1d ago ♡ 5

ingridm032
20h ago ♡ 13

**Leila pereira #copadorei #criadortiktok #voa...**
sportsplayfutebol
2-5 ♡ 1903

**#xalqul ciid soodira😌 😂#foryoupage #somaligirls**
1.2.4h0
1d ago ♡ 28

damekambou0
1d ago ♡ 17



Page 2
Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #... | TikTok
https://www.tiktok.com/@whorearetheyfilms/video/7303558040899587374



Eid Mubarak🌙🌸
Status🌙Reminder🤲
#eidmubarak...
shoaib_akhtar_writes4
3d ago ♡ 3708

A prayer to hinder
the enemy from
approaching you...
affirmationword
3d ago ♡ 175

a melhor parte
deumarisadinhas
3-16 ♡ 116.5K

TikTok    Search    + Upload    Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

Company

# roxxyvalkar

BosRoxx

Follow

**543** Following **215** Followers **702** Likes

I'm a TikTok voyeur. I like to watch.

Videos    Liked

#dogs #dogs ...

#dogs #dogtok ...

#merryfuckingchristmas...

#no #2024 ...

#dogsoftiktok #fyp ...

#tiktokfilter #vwfilter ...

#rudolph #tiktokfilters ...

🤣🤣🤣 ...

#waninggibbous ...

#sillydog ...

bogey the princess. 🤣...

#tiktokfilters #cute #ai

#summahtime ...

#merlin #thecornelllab ...

#angrydog #dogs ...

#angrydog #dogs ...

And another cutie patoo...

OMG, so cute.

#tiktokchallenge ...

#saturyay #fyp ...

#tiktokfilter #fyp ...

#tiktokfilters

#backyardigans #fyp ...

Page 2
BosRoxx (@roxxyvalkar) | TikTok
https://www.tiktok.com/@roxxyvalkar



#halloween ...     #dogsoftiktok ...     #newartistontiktok ...     Did I tell you that Gidget ...     #duet with ...▶     #avatarfilter ...

#dogsofttiktok #dogs ...     #dogs #dogs ...     #lookatthisdistinguishedg     #naileit #outlinefilter ...     #havesomeofmysunshine.     About right for maturity l...

#dogsofttiktok #doggo ...     #watermelonsugarhigh ...     #nosetape ...     #emodog #dogs ...     #dogs #tiktokdogs ...

#personalitychange     #brusselsgriffon ...     #dogs #brusselsgriffon ...     #stitch with ...▶



#distinguishedgentleman.

Captured by FireShot Pro: 15 April 2024, 10:03:56
https://getfireshot.com

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

162
22
17
2

00:00 / 00:09 Speed

**myndcruzer2023**
Myndcruzer · 2022-11-13

Follow

#question from myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sciencefiction

This sound isn't available.

**22 comments**

Log in to comment

Star man
Sliders great show
2022-11-13 3 Reply

Myron Ellison721
Sliders
2022-11-13 2 Reply

seeker085
Absolutely loved Sliders
2022-11-13 2 Reply

Chace Marsee
they are the first people to discover there are infinite number of earth's in multiverse, while in the flash they said only 54
2022-11-13 2 Reply

Hay5754
It never had a right ending
2022-11-13 2 Reply

whereareyou
show that didn't get its glory
2022-11-13 2 Reply

Pete
great show
2022-11-13 1 Reply

**You may like**

#sad #sambalpuri #twinny__girls533 #foryou #foryoupa...
twinny__girls533
3-14 15K

#onthisday #flashgordon #scifi #scifimovie...
myndcruzer2023
1d ago 18

#BUS LOVERS ❤️❤️❤️ @Sabin dong lama @Kishor Stha...
keshabshrestha5445
3-24 55.7K

After long time prabhu deva dance Ktm to nuwakot vlo...
official.hukke
2-28 272.3K

#jecileralem...
amrit_khadka969
2-13 2791

alexthapa398
4-4 201

dy7d57oubvih
1d ago 4

vaki.vale0
13h ago 12

olayiwolaawal6

Eid Mubarak #trending #video



Page 2
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci... | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570

 **ARMEN**
Good show till the sci-fi channel ruined it
2022-11-13    ♡ 1    Reply

 **loopyjinx**
If that guy hadn't oiled the gate on the fence it would've lasted one episode I love that show it was great
2022-11-13    ♡ 1    Reply

**Lynn Christian459**
sliders was a great show.👏👏
2022-11-13    ♡ 1    Reply

**1GarysmarttGary**
sliders
2022-11-13    ♡ 1    Reply

**Chad Willetts656**
sliders watched this on syfy a lot
2022-12-1    ♡ 0    Reply

**user0077798123**
super série
2022-11-24    ♡ 0    Reply

**S** **whatsinaname**
I miss it, I hated that Jerry left, and last season and series finale were terrible.. I don't think that was planned finale though just fox being fox and canceling shows
2022-11-23    ♡ 0    Reply

**Phiphil**
Tangerine dream... Phaedra
2022-11-20    ♡ 0    Reply

**johnfreitas1967**
Good show they should remake it
2022-11-20    ♡ 0    Reply

**MistyOne**
amazing tv show.
2022-11-20    ♡ 0    Reply

**sixshot1975**
for the first time the black man didn't die first but survived the whole series
2022-11-17    ♡ 0    Reply

1d ago  ♡ 10

#viral...
bilal786_official
3d ago  ♡ 69


#👩#💅
#treeding_video❤️
twnncy__girls21
2-28  ♡ 55.7K


timlai timali hunxa hudina mero maya la chunxa chudina👩👩...
ashmitamangi1234
3-23  ♡ 528




#CapCut #gairi khetaima#unfrezzmy account #foryoupa...
edit_zone007
3-28  ♡ 13.6K


आरटो पिठो ले ञ खाउँला जीवन साधा बाचौँला 💔💥 #trending...
alex_jrsitz_11
3-31  ♡ 90.6K


#ramjilamichhane #ramjilamichhanechoreography #foryou...
ramji_lamichhane
1-23  ♡ 4762


Riyadh KSA #foryou #usa #foryoupage
seem926
1d ago  ♡ 13


Haldiney ho ta??
#Bibashjk #jk #jkisvibe #angalo...
bibash_jk
3-28  ♡ 303.6K


ms..772
2-21  ♡ 335.3K


☁♥ Khan
asimmardaney
1d ago  ♡ 20


عيني خلصت من الدموع#علي_كل_لون_شوفتك_ يكتبو
ge3eedy
2-14  ♡ 17.5K

Captured by FireShot Pro: 12 April 2024, 17:48:46
https://getfireshot.com

Page 3
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci... | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570




usernamnok849078159
1d ago    ♡ 1

bert.choco
1d ago    ♡ 0




#CapCut
christine.ouittin2
1d ago    ♡ 15

#anushika🤎🖤
#royalfamily #foryou
❤️
aanushikaaa_singh
3-16    ♡ 161.3K



emilove354
1d ago    ♡ 6



TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

00:01 / 00:13 Speed

35
4
4
0

bg_ijam
Ijam 🎬 · 2023-9-27

Follow

#gilliananderson #actress #fyp

♫ Awake and Alive - Skillet

**4 comments**

Log in to comment

Ⓐⓣⓔⓗ Ⓝⓞⓡ
jap, berlakon cita apa nya oh 😕😕
2023-9-29 ♡ 1 Reply

View 3 replies

**You may like**

marynasciimento083
1-18 ♡ 63K

•• . #cats #catsvideo #catvideos...
itstitusthecat
1d ago ♡ 30

Newari culture #gufa @Rujita Shrestha @Anita Shrestha
newazenboutique
1-18 ♡ 13K

😊#treding #pokharamuser #foryoupage #fyp
rasmitabhuzel
4-4 ♡ 68

#anushika💗🖤
aanushikaaa_singh
3-19 ♡ 31.1K

Duet gardeu tw khOii Aruko bebe le garda ni hUnxw 💝😊...
nobbusarkar143
6d ago ♡ 159

#CapCut
mdfahimahmed681
1d ago ♡ 14

user385774504
1d ago ♡ 19

Ela foi humilhada ao salvar a filha da empresária😊❤️ Par...
paulinho_mercedes
2-28 ♡ 17.6K

mukhiyabin7567
3-26 ♡ 61.1K

Page 2
#gillananderson #actress #fyp | TikTok
https://www.tiktok.com/@bg_ijam/video/7283620831270309121



**#masoyinzati**
**@Malan Ridwan**
**@Musa zarto @Ciss…**

aliyuadamsaad6

1d ago    ♡ 26



TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

600
2
104
5
00:04 / 00:06 Speed

iohndepp
· · 2022-6-6
Follow

so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #love
♫ original sound - EX7STENCE™

**2 comments**

Log in to comment

aiinoalangosta
@anaarocaa._
2022-6-15 0 Reply

pumpkin Pooh
🥰🥰🥰🥰🥰🥰🥰🥰🥰
2023-4-15 0 Reply

**You may like**

#CapCut #fypシ
#تيك_توك
شعب_الصيني_ماله_حل😂😂...
_bee._.lla_04
1d ago 15

Chopsticks ended me 😂🥢 #dessert #food #foodie #indian...
vivekksharmaaa
3-22 27.8K

saisai.sii
1d ago 27

Софи❤️🥰#хочуврек #рекомендации #врек #Сафия
sultan290919
1d ago 10

#CapCut #parati #negro
juannkavila
21h ago 8

disneyroyer128
1d ago 17

#CapCut #arabictiktok #arabiasaudita🇸🇦...
sakura_naomy1
1d ago 12

#CapCut Alhmdllh for everything 👍
usmanrabiu638
22h ago 21

user13765079526163
1d ago 20

safi29614
22h ago 4

Page 2
so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #lov... | TikTok
https://www.tiktok.com/@iohndepp/video/7106179409345809669



#CapCut

1d ago

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

## mj_impr_be

Michael Jackson

Follow

**20** Following **5997** Followers **909.7K** Likes

начало: 25.05.2022

Videos | Liked

#надеждашевченко ...

@Александр #gojo ...

@oliwia #gojo ...

@後Mizu後 #gojo ...

#gojousatoru ...

#gojoedit #gojousatoru ...

#gojoedit #gojousatoru ...

#tojifushiguro ...

#tojifushiguro ...

#getosuguru ...

#годжосатору ...

спасибо папка🥰 ...

@пёс❤️хазяева😍 🥰🥰...

@пёс❤️хазяева😍 #fyp ...

ай😊 цвай😜 фифти😎 фи...

6:33😂 | ...

прощай Райан.. ...

приманила Райана ...

а я тебя маню, Райан!! ...

#ильяларионов ...



Page 2
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 3
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 4
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 5
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be







Page 8
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

# mjforever.1958

Michael Jackson

Follow

**1** Following **1334** Followers **4302** Likes

No bio yet.

Videos

Liked

Michael Jackson Billie Je...

Bang💥#michaeljackson ...

Michael Jackson Off The ...

Michael Jackson Black or...

Michael Jackson Blood o...

The deep voice😩...



TikTok    Search    + Upload    Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**rogerior.oficial**
Rogerio R.Oficial · 2023-2-25
Follow

♫ Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise...
Rio de Janeiro

**235 comments**

Log in to comment

Edna Maria
Verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

Hide

Maria do Rocio Torres
Concordo amigo 🌺🙏
2023-2-25 ♡ 3 Reply

Rogerio R.Oficial · Creator
Gratidão minha linda, Bom dia 🌹❣️
2023-2-25 ♡ 3 Reply

Hide

Rosemeire Santos
verdade
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão!! Boa noite 🌹
2023-2-25 ♡ 2 Reply

Hide

Marcio Jane Vieira
vrd tou fazendo assim agora me encomodou chamo logo pra conversar numa boa
2023-2-26 ♡ 1 Reply

**You may like**

we're dad and

& now you know

**Introducing keyboard shortcuts!**
Go to previous video
Go to next video

thought about my cat getting old (he's 3)
thisguyabdullah
3d ago ♡ 2.1M

#stitch with @DOVA i dont think so!!
kewchie_mane
2-4 ♡ 2.2M

This set makes me feel like the girliest girl 💕💕💕💕💕💕
bbgchihiro
3-31 ♡ 143K

Caught them on the corner lacking 💯
lalapezz
2-11 ♡ 5M

ive been thinking about that
aphextwink96
2-6 ♡ 873K

#stitch with @Rihanna
tfischer21
2-2 ♡ 861.5K

This looks like how sleep paralysis feels
jessechrisss
2-21 ♡ 605.5K

visionwavey
3-18 ♡ 527K

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com







Rogerio R.Oficial · Creator
É isso aí!! Gratidão, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

elizabethfatimado
verdade
2023-2-27 ♡ 1 Reply

Netenunes
🥰🥰🥰
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

@Leuda
verdade
2023-2-26 ♡ 1 Reply

Diana santos
vrdd
2023-2-26 ♡ 1 Reply

elsonmoura185
vdd
2023-2-27 ♡ 1 Reply

Reinaldo Pereira
E VERDADE
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, boa tarde
2023-2-27 ♡ 1 Reply

Hide ^

suelipereiraperei5
👏👏👏👏👏👏
2023-2-28 ♡ 1 Reply

Stela Pessoa215
verdade
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia 🌹
2023-2-27 ♡ 1 Reply

Hide ^

Fabiana011074
vdd
2023-3-9 ♡ 1 Reply

Iasmine Silva
Verdade
2023-2-26 ♡ 1 Reply

mariatereza2431
verdsde 🥰
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 2 Reply

Hide ^

If its not pure chaos, i dont want it #ihatemyfridge
twinkiie49
1-17 ♡ 2M

#stitch with @ my jaw dropped i wont lie #fyp #catboy...
x.mittens
2-6 ♡ 3.7M

1800titties
3-19 ♡ 3.2M

mywarthurtsspam
2-18 ♡ 1.1M

do you want a or wanna box for your food? #serverthings
giannaxroberty

this trend is hilarious #fyp #ohputitdown
r3n1__
3-8 ♡ 390.4K

Page 3
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Maria Da Conceicao Barcelos**
verdade
2023-2-26  ♡ 1  Reply

**ritasuely7**
verdae
2023-2-27  ♡ 1  Reply

**teka**
2023-2-27  ♡ 1  Reply

  **Rogerio R.Oficial · Creator**
  Obrigado, bom dia
  2023-2-28  ♡ 2  Reply

**Nanahrocha78**
2023-2-26  ♡ 1  Reply

  **Rogerio R.Oficial · Creator**
  Obrigado, bom dia
  2023-2-26  ♡ 1  Reply

**mariahelenapire44**
verdade
2023-2-26  ♡ 1  Reply

**gil 506**
Se eu fizesse isso não sofreria tanto!
2023-2-28  ♡ 3  Reply

**Josiane Tenório meert jtm**
verdade
2023-2-25  ♡ 2  Reply

  **Rogerio R.Oficial · Creator**
  Obrigado, boa noite
  2023-2-25  ♡ 1  Reply

**dulcineiaprado1**
vdd
2023-2-27  ♡ 2  Reply

**cristinasouza2177**
tenho que aprender
2023-2-26  ♡ 2  Reply

  **Rogerio R.Oficial · Creator**
  Gratidão, bom dia
  2023-2-26  ♡ 1  Reply

**Diana Gomes783**
verdade
2023-2-25  ♡ 2  Reply

  **Rogerio R.Oficial · Creator**
  Gratidão, boa noite
  2023-2-25  ♡ 1  Reply

**Roseira 85**
verdade
2023-2-26  ♡ 2  Reply

**Rosângela polila Mac**
sabias palavras
2023-2-25  ♡ 2  Reply

  **Rogerio R.Oficial · Creator**
  Gratidão!! Boa noite

2-25  ♡ 2.3M
POV (a try this again time I sear
00:07
we love eachother i promise.. she just gets soo mad so fas...
awceligt3
3-21  ♡ 1.4M
Hide ∧

Hide ∧

im living my best life #fyp #foryou
partygirljergenz
2-9  ♡ 178.7K
00:09

NAH I NEED THESE TO BE CRUNKEN NOODLES #FYP...
lowkeyyiri
2-22  ♡ 293.7K
00:08
Hide ∧

Hide ∧

Hide ∧

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com



2023-2-25    ♡ 2    Reply

**dytqafakj39t**
ISTO É VERDADE.
MAS TIVE MEDO .
É NUNCA FALEI.
E HOJE SO RESTA O QUE NAO TEM MAIS JEITO.
MAS EU TENHO DEUS QUE SEMPRE ME AJUDOU.
É O QUE ME MOVE...
2023-2-26    ♡ 2    Reply

> **Rogerio R.Oficial · Creator**
> Amém 🙏 Gratidão bom dia
> 2023-2-26    ♡ 1    Reply

**fatimamaia718**
👏
2023-2-26    ♡ 1    Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-2-26    ♡ 1    Reply

**user9537193046637**
verdade
2023-2-26    ♡ 1    Reply

**Soniamariadefranca**
👏👏👏
2023-2-27    ♡ 1    Reply

**anaclaudiasilv555**
verdade👏👏👏
2023-3-14    ♡ 1    Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-3-14    ♡ 1    Reply

**Anne karen**
isto é verdade mesmo
2023-2-26    ♡ 1    Reply

> **Rogerio R.Oficial · Creator**
> É sim!! Gratidão! bom dia
> 2023-2-26    ♡ 1    Reply

**Regina Bernardo435**
bela reflexão
2023-2-27    ♡ 1    Reply

> **Rogerio R.Oficial · Creator**
> Gratidão, boa tarde 🌹
> 2023-2-27    ♡ 2    Reply

**marininha azeda'h**
verdade
2023-2-27    ♡ 1    Reply

**edneasantosconcei**
VERDADE
2023-2-26    ♡ 1    Reply

**edinalvaribeiro96**
verdade
2023-2-27    ♡ 1    Reply

**Gilvonete Santos**
verdade
2023-2-27    ♡ 1    Reply

Hide ⌄ (multiple)

"License and battle pass" 🔥
shlatfish
1-25    ♡ 1.9M

How to deal with spam callers😂😂
danielsivermaak
2-23    ♡ 2.2M

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 5
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



val
👏👏👏👏
2023-3-7    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🍷
2023-3-8    ♡ 1    Reply

adelhokruger
Pura verdade 🙏🙏🙏🙏
2023-2-26    ♡ 2    Reply

Rogerio R.Oficial · Creator
É sim!! bom dia!!
2023-2-26    ♡ 1    Reply

luciemesantos5077
verdade
2023-2-26    ♡ 1    Reply

Maria Alice De Souza Avila Souza
verdade
2023-3-1    ♡ 1    Reply

Alzelena felix
verdd
2023-2-26    ♡ 1    Reply

user9xa29plimb
Isso 👏
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

paty1237777
exatamente isso
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

Edilene7191646749102
vdd
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🍷
2023-2-27    ♡ 2    Reply

user3665834661079
verdade
2023-2-26    ♡ 1    Reply

Hide ∧

Replying to @Nea my motto is i cant even see the back,...
tinkerlovesm1tfs
6d ago    ♡ 872

crybabytyla
3-22    ♡ 163.2K

IG: s.iahh.h #fyp #foryou #fyp シ #viral
s.iahh.h
3-7    ♡ 719.9K

legend serena and laury#arab #kids #for #tiktokarab...
serena_laury_mezher
2-4    ♡ 9224

#ram #ramtrx #ramtrucks #dodge #ford #charger...
gta_overtime
3-31    ♡ 28.8K

#stitch with @Kensington ay no yo me canso de la...
jesusacevedox43
3-3    ♡ 227K

Page 6
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Mary-Oficial**
faço isso o tempo todo kkkk
2023-2-27  ♡ 2  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, boa tarde 🌹
> 2023-2-27  ♡ 2  Reply

View 3 more ⌄

**L** Luciene Silva san902
Grande verdade
2023-2-27  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-2-27  ♡ 1  Reply

**C** cleuzanascimento946
verdade
2023-2-26  ♡ 1  Reply

Iolete Lindozo Costa
Verdade
2023-2-27  ♡ 1  Reply

margaridaandrade492
vdd
2023-2-28  ♡ 1  Reply

pedrajesusferreir
sábias palavras
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado!! bom dia
> 2023-2-26  ♡ 1  Reply

cristinahelena0208
essa é pra mim obrigada ☺
2023-2-28  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Gratidão, bom dia
> 2023-2-28  ♡ 2  Reply

**João Ferreira da Costa**
ótimo domingo pra você 👏
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado!! tenha uma ótima semana!!
> 2023-2-26  ♡ 1  Reply

**Renata Cristina S255**
💚💚💚
2023-2-25  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Gratidão!! Bom dia 🌹
> 2023-2-26  ♡ 1  Reply

user1546156844344D
verdade
2023-2-27  ♡ 1  Reply

**H** Hevani Ferreira
Bom dia é verdade
2023-3-21  ♡ 1  Reply

#stitch with @Haley_sav Hell mf na
michaylamarley
1-16  ♡ 65.2K

Am a good worker!! (Animation meme) #fyp #comedy #vir...
steves.adventure
3-14  ♡ 234K

#stitch with @BeccaG is this trueeee?😂💔...
sarahnaffar
2-8  ♡ 44.8K

Replying to @Licoc Noinirg Kelly! Frankie is looking for you....
chickenhappyhour
5d ago  ♡ 575K

beautiful
officialkristenkash
2-16  ♡ 849.9K

yall could never make me hate a side part #fyp #foryou
danknxwmeroyalty
3-25  ♡ 1.4M

Replying to @Reagan Browne tell #sophia Frankie the #rooste...
chickenhappyhour
3-26  ♡ 76K

Family reunions be awkward asf! 😁😁 #funny #trend #fyp...
_l._m._û_
2-28  ♡ 132.5K

#goviral #brisamgee #brirebrand💔💔 #Acting
brisamgee
1-30  ♡ 139.4K

Tag your favorite artist!! #fyp #keltyharding...
keltyharding
18h ago  ♡ 253

Hide ⌃

Page 7
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



Page 8

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok

https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Zelia Damasceno835**
Verdade! Bom dia
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-2-26   ♡ 1   Reply

**detasilva610**
verdade
2023-2-27   ♡ 1   Reply

**gracinha**
verdade
2023-3-4   ♡ 1   Reply

**user7782104351996**
AMEI 😊
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado bom dia
> 2023-2-26   ♡ 1   Reply

**neuzaoliveira520**
Concordo plenamente contigo...
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🌹
> 2023-2-26   ♡ 1   Reply

**neidealbuquerque512**
Essa é pra mim obrigada ☺
2023-2-28   ♡ 1   Reply

**bethaguado**
eu ainda não consigo falar...e é ai que então eu sofro
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Gratidão!! bom dia 🌹
> 2023-2-26   ♡ 1   Reply

**marizasoares799**
verdade
2023-2-26   ♡ 1   Reply

**vitoriaf.1984**
conversa
2023-2-26   ♡ 1   Reply

**fdadgcdkdd**
Eu preciso saber fazer isso 😅
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🌹
> 2023-2-26   ♡ 1   Reply

**cleo Santos**
gratidão bom dia
2023-2-26   ♡ 1   Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 1 Reply

Lúcia Oliveira
verdade
2023-2-26 1 Reply

Laura Sales dos Sant
VERDADE,EU VOU ENGOLINDO TUDO MAIS QUANDO EXPLODO OFENDO QUEM DEVO E QUEM NÃO DEVO,
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
as vezes acontece!! Obrigado, bom dia 🌹
2023-2-26 1 Reply

View 2 more

Progenitora
eu aguento tenho um ajudador, DEUS ele vai sempre na minha frente.
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Amém 🙏 Gratidão bom dia
2023-2-26 1 Reply

Nacelio lima
lindas palavras show
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 2 Reply

mariacida4062
vdd
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Gratidão !! bom dia 🌷
2023-2-26 1 Reply

Helenagalvão_8845
vddd
2023-2-26 1 Reply

Ilaria Bernardo66
é verdade, sábias palavras ,eu aguento tudo calada ,
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
nossa!! Gratidão, bom dia
2023-2-26 1 Reply

marymeybealbanoma
eu erro muito comigo mesmo
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Eu também era assim! Gratidão, bom dia
2023-2-26 1 Reply

cleusamaria640
vdd
2023-3-17 1 Reply

Hide
Hide
Hide
Hide
Hide
Hide

#ramennoodles...
aiyannace
2-11 246.5K

3-31 96.9K

his keeping my setup ig #tech #w #techtok #gaming...
zenontech
1-25 212.2K

We're siblings! 🫶 #sisters #fyp #family #ofcourse...
chylerfitzpatrick
3-6 599.6K

still love this one #onthisday
casstherockwillson
2-25 1M

#CapCut
ammiumar589
15h ago 99

#ตามจังหวะ #CapCut
user7055581469465
11h ago 3

#foryou #foryoupage #foryourpage #fyp #fyp シ #foryourpag...
theuglylightskin0
19h ago 91

Src😂😂😂 #sama28 #trending #foryoupage...
dracomegalo
3-16 124.5K

simoneandcamera
2-6 71.7K

#dance #fyp #foryou
ketoo.makeup
10h ago 21

#CapCut
bee_best7
11h ago 12



marialemos618
verdade!
Deus abençoe 🙏
2023-2-26 ♡ 1 Reply

adilsonbispo457
é isso
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Jane Célia
Boa tarde. verdade
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Bom dia!! Gratidão 🌹
2023-2-26 ♡ 1 Reply

View 1 more

nilceiaoliveira571
verdades Amo suas reflexões
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado pelo Carinho!! Bom dia 🌹
2023-2-26 ♡ 1 Reply

evangelistasouza98
me aguarde, vou ser o gente boa
2023-2-27 ♡ 1 Reply

user874396400126
e verdade isso aconteceu comigo 😝
2023-3-2 ♡ 1 Reply

rosaneoliveira837
vdd👏👏👏👏👏
2023-2-26 ♡ 1 Reply

jocemara
obrigada
2023-3-12 ♡ 1 Reply

Lair Basque
amem verdade
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

adazilia
amei
2023-2-26 ♡ 1 Reply

Hide

Never miss 🔥🔥🔥😝 #babyfacewomdantso #coolestkidz
coolestkidzzz
2-21 ♡ 875.3K

dbaby318
1d ago ♡ 10

really really funny video please like and comment #evil #pluh
kaylaisevilandbad
3-20 ♡ 3.7M

Day 6 of posting iconic Vines until we hit 1 million...
yt_vpc3
1-29 ♡ 362.2K

Hide

Vivir y dejar vivir ........nos vemos en mi IG
alexaaa_narvaez
4-3 ♡ 1M

#CapCut
og___arewa
12h ago ♡ 15

#fyp #humor #hamburguer
luucaaspucaas
1-17 ♡ 114.1K

Waze nani happy sallah😝 koda 1M ne bazan rana ba😝
mubeenat1
14h ago ♡ 26

Hide

Yoh barna naii garna nasakiney mayalae kasarii bujaunu 🖤...
dikshitxettri3
3-8 ♡ 69.4K

#CapCut
yezeedullah
1d ago ♡ 13

Hide



Page 11
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

silviasouzasouz73
uma grande verdade 🙏👏👏
2023-2-27   ♡ 1   Reply

Rogerio R.Oficial · Creator
Obrigado, boa tarde 🌹
2023-2-27   ♡ 2   Reply

Raimunda Costa Carva
sábias palavras 👏
2023-3-1   ♡ 1   Reply

iranievangelista8
verdade
2023-2-26   ♡ 1   Reply

Márcia Oliveira d777
Verdade,👏👏👏
2023-3-12   ♡ 1   Reply

elienelima213
verdade
2023-2-26   ♡ 1   Reply

anaclaudiafaria95
👏👏👏
2023-2-26   ♡ 1   Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26   ♡ 1   Reply

gatinha
👏👏👏
2023-2-26   ♡ 1   Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26   ♡ 1   Reply

cleidecassiano536
Verdade
2023-2-27   ♡ 1   Reply

mariarita5245
vdd
2023-3-17   ♡ 1   Reply

Maria Mello
verdades
2023-2-26   ♡ 1   Reply

candidaschneider
👏👏👏
2023-2-26   ♡ 1   Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

Hide ⌃




Será que eu consigo 41 milhões de likes?
italiarinho
15h ago   ♡ 8



#CapCut growth is that you ??#hashtag #rudeteam😂...
beewealth08
1d ago   ♡ 14

Hide ⌃



mrapple.fu
3-29   ♡ 19.8K



#Ubanfa
user3526759739460
13h ago   ♡ 6



포브스 선전 전세계 0.0000001%만 가능한 달걀 뒤집기 스킬 #막방...
parrrrrrk5
3-31   ♡ 354.9K



They say go into STEM..it will be easy they said...
geninnovation
1-28   ♡ 225.4K

Hide ⌃



Hide ⌃

Hide ⌃

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 12

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok

https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Progenitora**
😊😊😊🙏🙏🙏🙏
2023-2-26  ♡ 1  Reply

**ellagaby893**
bom dia
2023-12-2  ♡ 0  Reply

**raquelsouza5769**
❤❤❤
2023-2-28  ♡ 1  Reply

**Raulleno Dias**
👀👀
2023-2-27  ♡ 1  Reply

nossa preciso aprender a fazer isso so falo nas últimas depois mim arrependo
2023-2-25  ♡ 3  Reply

   **Rogerio R.Oficial · Creator**
   Eu era assim também!! Gratidão, boa noite ❤️
   2023-2-25  ♡ 2  Reply

**rosypereira828**
verdade 🙌
2023-2-27  ♡ 2  Reply

   **Rogerio R.Oficial · Creator**
   Gratidão, bom dia ❤️
   2023-2-27  ♡ 1  Reply

**Joanice Santos**
Verdade.
2023-2-25  ♡ 1  Reply

   **Rogerio R.Oficial · Creator**
   Obrigado!! bom dia ❤️
   2023-2-26  ♡ 1  Reply

**vanusa**
prefiro o silêncio 😊
2023-2-27  ♡ 1  Reply

   **Rogerio R.Oficial · Creator**
   Obrigado, bom dia
   2023-2-27  ♡ 1  Reply

**ienisantos73**
verdade😊
2023-2-26  ♡ 1  Reply

**joselmaviana1960**
sabedoria é tudo🙌
2023-2-26  ♡ 1  Reply

   **Rogerio R.Oficial · Creator**
   É verdade!! Obrigado, bom dia
   2023-2-26  ♡ 1  Reply

#fypシ #fypシviral #fyppppppppppppp ppppppppppp
bree.bee6
1d ago  ♡ 25

Their story is so inspiring #giannisantetokou…
overtimeveer
2-2  ♡ 3M

#CapCut
nandohidaigo0
10h ago  ♡ 3

i quit im never gambling again 😄 #sierrasprague
sierraspragueundercover
4-5  ♡ 329.9K

Hide ∧

Que assim seja 🙏♥️🙏 #jiujitsugirl #jiujitsubrasileiro…
jocidemacedo
12h ago  ♡ 1

search.am 😊😊
isaacmarvel87
13h ago  ♡ 2

Hide ∧

Hide ∧

Hide ∧

#CapCut
gifted5290
1d ago  ♡ 10

#fypシ #fyp #dreambag #fashionbag…
ambra.gifted

Hide ∧

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com/



silviaferreiras31
né
2023-2-26 ♡ 1 Reply

thomas6592
concerteza
2023-2-26 ♡ 1 Reply

Iris Clara Santos
Vérdade verdadeiras 😊
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide

user2433246537020
então?
2023-3-1 ♡ 1 Reply

Marly Oliveira
Verdade.
2023-3-1 ♡ 1 Reply

Zeze Nascimento822
verdade 🥰
2023-2-26 ♡ 1 Reply

Thuanadeavalogne
Eu jamaissss DESAGRADO a minha ALMA a minha ESSÊNCIA.... apenas EU ... RESPONDO pelo meu CAMINHO
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
É isso aí!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide

mari.nacashima
Msm assim vc procura uma desavença ...nas éh isso aí msm 😍
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide

Brasil
QUANDO ESTAMOS NERVOSOS NÃO CONSEGUIMOS TRANSMITIR O NECESSÁRIO, SE CALMO ESTIVER E NEM ASSIM? FALA COM DEUS! ELE JÁ TA TE ESPERANDO 🙏🙏🙏
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
verdade! obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide

torno um ser muito arrogante e falo o que não devo falar..
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
As vezes acontece mesmo!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide

Vânia 😊
😂😂😂😂😂😂😂😂
2023-3-21 ♡ 1 Reply

1d ago ♡ 1

Pretty girl from Cape Town 🥰 #sama28tiktok❤️❤️...
lwethustulo3
23h ago ♡ 32

Gojo satoru 😊 #CapCut #explore #gojo #gojousatoru...
_ariza._
1d ago ♡ 50

What would you do with extra savings?! 💵 #savings...
contentbytayika
1-19 ♡ 158.2K

Please wait for it 😂
mmmjoemele
3-24 ♡ 1.3M

ricardo.santiago488
1d ago ♡ 0

Maili Sanga Tuccha 😂
chocolateyboyxchatar2

Page 14
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Progenitora**
e por conta disso sou muito doente, não de ficar na cama.
2023-2-26    ♡ 1    Reply

**Rogerio R.Oficial · Creator**
melhoras!!
2023-2-26    ♡ 1    Reply

View 1 more ⌄

4-5  ♡ 115.3K




**muito bom mn #viralvideo #voleyball #volei...**
amante.de.vlei
3-22  ♡ 539.2K

**#CapCut #fyppppppppppppppppppppppppp...**
perrygrl158
1d ago  ♡ 7




**#fyp**
ahnailabella
1d ago  ♡ 5

**#CapCut CUTE #dogs #cute #cats**
hello_aenn
1d ago  ♡ 27




**Italian mama needs to make these chicken cutlets asa...**
doepetey
2-22  ♡ 13.6K

**#fyp #relatable #tiktokzambia🇿🇲 #feelings #xyzbca...**
simpp.for.jay
12h ago  ♡ 39




**A lovely customer ♥ @Morenike🌹·**
the_moore
18h ago  ♡ 5

hassan800811
23h ago  ♡ 1




icheer_5202g
3-24  ♡ 93.7K

**Most Shoots Made In One Position In Pool**
j.billiard3
3-26  ♡ 76.6K

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Respuesta a @jungkook091268lis to tu pedido está...**
carol201133
18h ago  ♡ 64



**how to use your ipad at bedside? #ipadstand...**
kuoxuglobal
18h ago  ♡ 35



**After 9 amazing years with this handsome fella, he...**
bgsully
3-26  ♡ 4.4M



jsebas___
5h ago  ♡ 12



**comedy family tiktok 😊😊 before my viral tiktok ☺️👐❤️ Lu Aay...**
luckygurung547
2-28  ♡ 40.8K



**POV: À chaque dispute familiale, ça se termine toujours...**
_mahe.08_
4h ago  ♡ 111

yaxye.goobe0
3h ago  ♡ 4



**#koinoniaglobal #jesus #prayerpower**
prophet_mosesemmanuel
4h ago  ♡ 60



user2195587369297
3h ago  ♡ 1

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 16
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**#CapCut**
burak01021y
1d ago ♡ 26



**I love volleyball** 😊❤️ **#バレーボール #volleyball #ハイキ...**
kottio13
3-5 ♡ 654.2K



**Petit Poá Coiffeur . . #viralvideo #viral #amor**
daryelenlemos
1d ago ♡ 2



**ARGUING with my IMAGINARY FRIEND to see my wife's...**
thecrazyhillbillygaming
3-26 ♡ 648K



**Boosie realized he made a mistake**😂 **#boosiebadazz...**
flightworld.tm
3-31 ♡ 301K



l1ttl3_m1ss
2-8 ♡ 255.2K



**I cant**
jaqlueen
3-23 ♡ 219.7K



**#kzxhtw #fpyシ #fyp #foryou #foryoupage #slowedsongs #vir...**
kzxhtw
3-22 ♡ 383K



**#Model with vibes #foryoupage #fypシ #tiktok #worldwide...**
sparklingnicki27
14h ago ♡ 4

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933





#CapCut

ranatanzeel98
3d ago ♡ 6

Your Brain While They're Singing You Happy Birthday...

jesusnalgas
3-28 ♡ 78.2K





Customer thought he broke his iphone 13 😂 #fyp #phonegirl...

babyjewels_04
3-22 ♡ 419.8K

#foryou #fyp #barzani🙌

diooooo08
18h ago ♡ 166





#parati #fyp ✨

nicol__sayuri
12h ago ♡ 40

user735587539744
12h ago ♡ 41

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**nicolemiraswriting**
Nicole Miras · 2023-5-12

Follow

Replying to @Mels The final part! ❤️ The Gothic Part 4: Modern Goths! ✨🎸🧛 #goths #gothvibes #gothicrock #gothicnovels #gothsubculture #thedoors #siouxsieandthebanshees ... more

♫ The End - The Doors

**7 comments**

Log in to comment

Be the first to comment!

**You may like**

**#CapCut**
success2640
23h ago ♡ 9

**I CHANGE HAIR COLORS EVERY MONTH IT FEELS...**
t0xic_hav0c
3-11 ♡ 173.7K

**Everything's going wrong for her 😭 @itgirl (via @@🌷)**
barstoolsports
3-1 ♡ 558K

**#ViralBlitz #ViralBlitzRealm #fyp #fypシviral...**
viralblitzrealm
2-8 ♡ 2.1M

**#fypシ**
itstina_042
1-16 ♡ 2M

**#arbys**
waurmana
2-13 ♡ 103.4K

m.a.s.1430
2-4 ♡ 855.9K

**#CapCut #foryou #fyp #viral #relatable #love...**
the1ndonlycurlyhead
3-28 ♡ 210.1K

**#lamborghini #lamborghiniaventador...**
worldsupercarchannel
13h ago ♡ 70






**#stitch with @Gregg_l'uomo_Fontana**

chantelcaine
4-5  ♡ 181.2K

**XD**

kimflaminghot2 ✓
4d ago  ♡ 515.4K




**Surprise guest at dinner 😂😂 #afv**

afvofficial ✓
3-13  ♡ 889K

killer7x001
11h ago  ♡ 1




**Replying to @Alf_Bikes**

breathbreak
4-6  ♡ 331.8K

sdcobra76
1d ago  ♡ 12




**#viralvideo #virall #goviral #motomoriadunni...**

motomori.adunni
1d ago  ♡ 24

**#CapCut**

thaiss274
11h ago  ♡ 5




alexa55.3S
19h ago  ♡ 35

**Durante o processo de mudança você precisa tomar...**

artemisrenoura
15h ago  ♡ 32

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 3
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#fyp #monkey #tag**
ghostty.m
1-31  ♡ 633.8K

 

**This was rushed so its a mess 🥴 but its about time we saw...**
krissally
4-2  ♡ 536K

**#CapCut**
itz_real_kaka_dan_hajiya
12h ago  ♡ 9

 

**#fyp #starshine #specialbeing #fyp**
specialbeing7
1d ago  ♡ 174

batsooo_mavimbela
2h ago  ♡ 56

 

user9338080123726
22h ago  ♡ 13

**Fyp#**
bighead704
20h ago  ♡ 6

 

faithdhw13y
23h ago  ♡ 4

ezet40687
16h ago  ♡ 7

 

когда переиграл на фэнге

**Replying to @Daniel Brown 😎**

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 4
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430

xxxtopcia4
2-23  ♡ 2.1M

mimicruz183
1d ago  ♡ 55


00:08


00:09

#CapCut #foryou #a
ปัดลำไว้ #trending
#fyp⚡

#CapCut

sacci_boy2
1d ago  ♡ 33

hajara588
17h ago  ♡ 72


00:06


00:14

#dominicanrollsracer
d⚡ #carrera #viral
#foryou #400z

Posta. #parati #posta
#tini

exoticcarsrepdom
1d ago  ♡ 64

candeautunnoo
18h ago  ♡ 48


00:09


00:18

#parati
#paratiiiiiiiiiiiiiiiiiiiii
iiiii #parati #parati...

Một ngày bình
thường #idv
#identityv...

gonzalez_sasha3
9h ago  ♡ 33

nory.swaingy
3-24  ♡ 376.6K


00:10

Bolan 🌿 #foryou
#foryoupage #bolan
#Balochistan...

machbolan007
4-2  ♡ 16.8K


00:09


00:06

useniursed
22h ago  ♡ 4

ingridlimadeolive39
15h ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 5
Replying to @Meis The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#ludmilla Peraê né?!** 😊
cruzvanesaju
14h ago ♡ 6



**#duo avec @free** 🇵🇸 **Palestine** 🇵🇸 **Save,GAZA #gaza** 😊
mohaimine.maiga0
1d ago ♡ 10



**Valentine aftermaths** 😂 **Any desert it is** 😊 **#bible #foryou #i...**
juliethefavoured
2-14 ♡ 41.4K



**Would i even be me if i didnt do the trend months late?** 😊...
themodernsinghs
3-7 ♡ 102.3K



**#SAMA28 @Cathrine Edward @AFUA ASANTEWAA O...**
eltonkmofficial
17h ago ♡ 66



**#tekashi #viralvideo #tekashi6ix9ine #tekashi69 #6ix9in...**
alhajimallamzaaki03
10h ago ♡ 115



gyekye.prince.kel
6h ago ♡ 6



**#CapCut #foryou #foryou #viral #unfrezzmyaccount...**
oman.khan.786
15h ago ♡ 3



**so much lore youre so mysterious**
osiekaplan
3-21 ♡ 778.6K



saabrina_26
20h ago ♡ 56





**El taj Mahal Completamente Imponente! Despue...**
conexionindia
1d ago  ♡ 3

**#trending #foryou #viralvideo #search**
user7612581625846
12h ago  ♡ 9





silvia.patricia.y0
14h ago  ♡ 1

**#Eid 2nd Day Look 💅🍭#eidmubarak #trending #Enjoy...**
rehanoffical009
3d ago  ♡ 32





**#parati**
angieliz122
13h ago  ♡ 48

**#tiktokmali🇲🇱223 @YALCOUYÉ BONHEUR 🤍✅...**
alimanyalcouye
1d ago  ♡ 93





**Trending song🎵🌚. Insta:baba_rind_man di #foryou #fypシ...**
baba_rind_mandi1234
2-5  ♡ 10.4K

**#chitwan_muser ⚡ fyp シ🤍👀**
stranger_girl096
3-15  ♡ 714





**Sharab wango 🍷 #tiktok #unfrezzmyaccount...**
user840608744
14h ago  ♡ 13

**#CapCut**
mr.simple0673
4h ago  ♡ 5

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 1
R.K. THE GENERAL (@rodgerskinaro) | TikTok
https://www.tiktok.com/@rodgerskinaro

♪ TikTok

Search

+ Upload    Log in    ⋮

For You
Following
Friends
Explore  New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**rodgerskinaro**
R.K. THE GENERAL

Follow

**1275** Following    **1086** Followers    **386** Likes

No bio yet.

Videos    🔒 Liked

▷ 472    #duet with ..▶

▷ 237    #duet with ..▶

▷ 256

▷ 290    #duet with ..▶

▷ 246

▷ 262

▷ 292

▷ 655

Page 1
I live the x files so much #gillianandersonedit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094

♪ TikTok

Search 🔍

+ Upload    Log in    ⋮

⌂ For You
⚲ Following
⚲ Friends
◉ Explore [New]
▷ LIVE
⚲ Profile

Log in to follow creators, like videos, and view comments.

Log in

♡ 6874
💬 51
🔖 1092
➤ 161

I'm
‹ ●●●●● ›
🔇 ⋯

**scullysbae**    Follow
Carly:) · 2023-10-6

I live the x files so much #gillianandersonedit #gilliananderson #gillian #xfiles #danascully #davidduchovny #foxmulder #foxmulderedit #danascullyedit #davidduchovnyedit #thexfiles #xfilesedit #fyp #foryou #foryoupage #for #viral #blowthisup

🔊 This sound isn't available.

**51 comments**

Log in to comment

5th one is SO MARRIED AGH
2023-10-11    ♡ 53

Carly:) · Creator
I KNOW RIGHTTTT
2023-10-13    ♡ 5

View 1 more ⌄

**dejna**
they're my roman empire
2023-10-10    ♡ 40

**linnjjjiii_jesskkki**
I love the x files sm 😭💘
2023-10-7    ♡ 13

Carly:) · Creator
Same it's toooo good
2023-10-7    ♡ 3

Hide ⌃

**Summer**
Parents
2023-11-4    ♡ 1

**Lovey Bear**
GAH!!! 😭😭😭😭 they're SO BEAUTIFUL!!!😭😭😭😭💗💗💗💗💗
2023-10-12    ♡ 5

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com

Page 2
I live the x files so much #gilliananderson #gillianandersonedit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



**Maddie <3**ᵀᴱ
My loves omgggg
2023-10-15    ♡ 2

**daymiendaydream**
👏👏SAME I love and live for xfiles 👏👏👏 Also Lana??? your a queen 👏👏
2023-10-13    ♡ 2

**ultraviolet**🌙
MY PARENTS😭
2023-11-29    ♡ 1

**Andrea**
LOVE LOVE LOVE THIS ❤️❤️❤️❤️
2023-10-10    ♡ 3

*Sunset*
LOVE THEM 🥹
2023-10-20    ♡ 1

**ᴴᴴ**
@user7062647260456 💜💜💜
2023-10-17    ♡ 1
View 1 reply ⌄

**blowholenaruto**
the fifth one almost made me cry how have I never seen that before 😭😭❤️
2023-10-18    ♡ 1

**Bee**🤍✨
@your fav editor 😍 the first one ahhhh 😍
2023-10-11    ♡ 1
View 1 reply ⌄

✍️
I LOVE THEM SM
2023-11-18    ♡ 0

**Miguelbure79@gmail.com García**
X files❤️
2023-12-14    ♡ 0

🦋
why are they like this
2023-10-11    ♡ 1

**Dark_Gunther**
@green dixon держи ещё :D
2023-10-17    ♡ 1
View 6 replies ⌄

**king_cait**
NO WAY they weren't FKN
2023-10-9    ♡ 5

**Carly:)** · Creator
Yess wayyy
2023-10-10    ♡ 0                                    Hide ⌃

**Hungry Ghost**
They so did
2023-11-6    ♡ 1

1-2    ♡ 0

**Stardust**
Iconic 🥰
2023-12-21    ♡ 0

**L**🏔️
AHWW THEY'RE SO CUTE
2023-12-12    ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com

Page 3
I live the x files so much #gillianandersonedit #gillananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



**vanessalemiere0**
Ma série préférée et tous les 2 sont magiques ❤️
1-2    ♡ 2

**beibiioda**
David y Gillian una pareja eterna
2023-12-24    ♡

**Miguelbure79@gmail.com García**
La verdad está ahí fuera X👊❤️❤️❤️
2023-12-14    ♡ 0

**oz_oz_ozzie**
Awww love the xfiles!
2023-10-10    ♡ 1

**Carly:) · Creator**
SAME ITS TOO GOOD
2023-10-10    ♡ 1

Hide ⌃

**Emi**
@xxameliexx is jz auch auf meiner fyp
2023-10-25    ♡ 1
View 1 reply ⌄

**. ⭐.**
@⭐ Ava ☆
2023-10-11    ♡ 2
View 1 reply ⌄

**daymiendaydream**
I'll watch a David duchinvy edit like I eat 🥹🥰
2023-10-13    ♡ 1

**بشبش**
💎
2023-10-10    ♡ 1

**kellya35**
j'adore🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤🐤
1-30    ♡ 1

**Bad finger**
Bet he gave her 1
2023-12-25    ♡ 0

**Mar620**
When I was 40, I met a 27-year-old woman similar to Sculla, I went crazy for her
2023-10-23    ♡ 1

**silux4**
Choć po latach świetności (archiwum x ) czar tajemniczości prysł to nadal fajnie ich oglądać .👍👍
2023-12-28    ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

**ryanbtalkstv**
Ryan B | TV & Media Deep Div... · 2023-5-16

Follow

What's your favorite thing about the X files? #thexfiles #xphiles #ryanbtalkstv #mulderandscully

♫ original sound - Ryan B | TV & Media Deep Dives

**56 comments**

Log in to comment

**Jack Lemmon**
I love the twists BUT I gotta say my favorites are the creature features
2023-5-16 ♡ 13 Reply

**Andrew C**
Anytime Scully roles her eyes at some guy trying to be toxic toward her and being an absolute boss is my favorite thing.
2023-5-16 ♡ 46 Reply

View 3 replies

**latinadeque**
I wish I could watch it for the first time again
2023-5-16 ♡ 15 Reply

**Ryan B | TV & Media Deep Dives** · Creator
you can live through me 😂
2023-5-16 ♡ 8 Reply

View 1 more

**Estaquestaquí**
Cerulean blue cerulean blue...
2023-5-16 ♡ 3 Reply

View 1 reply

**Madlex**
What season are you on? Season 2 episode 2 permanently messed me up 😱
2023-5-16 ♡ 3 Reply

**Ryan B | TV & Media Deep Dives** · Creator
Just started! Finishing season 1. Did peak ahead for just one ep in season 4
2023-5-16 ♡ 2 Reply

**You may like**

polog8196
1d ago ♡ 8

**#CapCut**
ruslan_0542
1d ago ♡ 7

eshadeshad4
1d ago ♡ 23

**Freedom**
vaosu_
8h ago ♡ 47

**#CapCut**
angy.dedzoa
1d ago ♡ 3

stellahgaby
1d ago ♡ 20

**How do you feel about the color grading in recent...**
ryanbtalkstv
2-17 ♡ 143.6K

Page 2
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



Hide ∧

**WaterTheFerns**
ima need the captions to get it together cuz what is genie C quad
2023-5-16    ♡ 4    Reply

**Ryan B | TV & Media Deep Dives · Creator**
"Genie C Squad" T-shirts coming soon 😂😂
2023-5-16    ♡ 2    Reply

Hide ∧

**🧚 Fairy Bong Mother🧚**
I need to do a rewatch. I forgot so much over the years. It will be like watching for the 1st time through some of it.
2023-5-16    ♡ 4    Reply

**Ryan B | TV & Media Deep Dives · Creator**
I recommend it. Perspectives have changed so much, I'm sure watching in 2023 will feel much different than watching back then
2023-5-16    ♡ 2    Reply

View 2 more ∨

**Matt Reed**
Scooby-Doo taught us the real monsters are people.
2023-5-20    ♡ 1    Reply

**Angela Jackson750**
I named my dog Fox Mulder !!! I ♥♥♥the non-mythology episodes. The falls at Arcadia, Small Potaotes & Bad Blood!! Great fun!!!
2023-5-31    ♡ 1    Reply

**Sarah Schultz**
I cannot wait to hear your thoughts on "monster of the week" eps from future seasons! MANY good ones coming up for you! 👍🖤👻
2023-5-16    ♡ 1    Reply

**Brad max**
Have you seen the first movie yet ? It's so good
2023-5-9    ♡ 1    Reply

**Bajoran Sturgeon**
The show is at its best when the answer is ambiguous for sure
2023-5-16    ♡ 1    Reply

**Iwilfindbigfoot**
Those meddlin' FBI agents.
2023-5-16    ♡ 1    Reply

**Devyn!**
My favorite part is the various crack episodes cause they really made their personalities shine
2023-5-16    ♡ 1    Reply

View 1 reply ∨

**Audra Flores**
One of my fav episodes is S3 E20, Jose Chung's 'From Outer Space'.
2023-5-16    ♡ 1    Reply

**Jacqueline Marie**
Is it paranormal or is scullys eyeroll the real truth?
2023-5-30    ♡ 0    Reply

**thatlili102**
season 4 ep 7.....the ending ....humans!
2023-5-16    ♡ 0    Reply

**judi**
oh yes the genie c quad!
2023-5-16    ♡ 0    Reply

**Elizabeth Sagewood**
We just started a re-watch. Such a good show
2023-5-29    ♡ 0    Reply

**Michelle Oh Hell!**
Scooby Doo energy. 😎
2023-5-17    ♡ 0    Reply

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 3
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710

 Scooby Doo style 😂  0  Reply

 **Rebecca**
One of my fave episodes and book was the episode with the clones. The "sisters" with multiple ages.
2023-5-6  0  Reply

 **Be nice!**
the one with the insects inside the trea year annual ring... it probably fed my fear of bees as a kid
2023-5-18  0  Reply

 **Andrea**
The x files was just elite television. People used to talk about it at the office and in school. "Did you watch the x files last night??"
2023-5-16  0  Reply

 **HJL**
Oh boy, did you just watch "irresistible!" That episode has the craziest human bad guy.
2023-5-16  0  Reply

 **Marj**
Like scooby do!!!
2023-5-28  0  Reply

 **michele**
trust noone
2023-5-16  0  Reply

 **sarah.scully**
The way Mulder and Scullys relationship evolved through all the fuckery 🍷❤️
2023-5-16  0  Reply

 **ro2202**
omg i envy everyone thats never seen this...it was a total mood back in the day...sigh
2023-5-16  0  Reply

 **Kathy W.**
Instant follow mann! I have been in love with the show for almost 30 years, and I get so excited for any new people to watch it... Welcome to the club!!
2023-5-16  0  Reply

 **Stephanie**
i liked those episodes more. lol i didn't care about the government stuff so much
2023-5-16  0  Reply

 **Emmy**
I used to call my friends during commercial breaks when it was on to dish about it all.
2023-5-16  0  Reply

 **Kiki**
Just wait until season 10 😂
2023-5-16  0  Reply

 **Digital Cassette**
love your vids on this show. it was iCONIC and not many people talking about it today
2023-5-16  0  Reply

 **Mafalda**
Not to mention the will they won't they
2023-5-16  0  Reply

 **rupertgayes** 😎
some of my fave early spn eps were X-Files esque to me haha
2023-5-16  0  Reply

 **Amylovesbuttons**
I watched it from start to end a couple of years ago and it was hard at times but it just has a special something that makes it great! Also Skinner.
2023-5-20  0  Reply



twentydripping509
1d ago ♡ 17

mamadou12gmai
12h ago ♡ 2

 

yusif.7b
1d ago ♡ 12

biebesito.jonathan
1d ago ♡ 7

 

**#payasos #piñatas #piñataspersonaliza das #fiesta...**
pateriadpiatas
1d ago ♡ 4

giselecristinaoi
1d ago ♡ 10

 

marioma7244
18h ago ♡ 20

**la reprise** 💪
princesamyla
1d ago ♡ 21

 

samba_ds
1d ago ♡ 60

**she's finally listening to one of the best songs of all time** 🔥...
chillestcat
3-29 ♡ 398.8K

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com


**Trisha**
Check out the Fringe series as well.
2023-5-16    ♡ 2    Reply


**TT Valle**
I love those episodes they're like sexy scooby doo
2023-5-16    ♡ 0    Reply


**Alice Drake**
Humans will take it down. Every time. In the walking dead the humans are way worse than the zombies
2023-5-16    ♡ 0    Reply


**DeborahJayne**
There's an ep of Torchwood where the creepy disturbing stuff turns out to be humans, not aliens/supernatural. The twist was done so well
2023-5-16    ♡ 0    Reply
View 1 reply ⌄


**Gord Rendell**
The scariest monsters are human
2023-5-30    ♡ 0    Reply

···



**#CapCut**
.518580
1d ago  ♡ 10

maynacastillapeve
1d ago  ♡ 11



**#CapCut**
user7761778540748
1d ago  ♡ 11

**The sunset is so beautiful, I want to watch it with you...**
jzb19700dqs
3-18  ♡ 77.4K



nkosiebarbul.chri
1d ago  ♡ 27

**#CapCut**
souso.toiti
22h ago  ♡ 10



**billiard fun #snooker #ball #billiards #pool #snookertime...**
zhui_snooker
1-21  ♡ 147.1K

pressikalusamba
1d ago  ♡ 17



lupis.hernandez.l2
1d ago  ♡ 4

**#apartirdehoy #viviresincreible**
smoriegacarvalino
1d ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 5
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710





la.rose.pien
11h ago ♡ 14

#CapCut
exauceevamba
17h ago ♡ 7





نكشر_الترنت_يطربكتي#
#الموصل #بنات #الصدقة
52c.k
1d ago ♡ 38

#CapCut
huyzi93
7h ago ♡ 19





Part_1 मेरो गुरु महानायक राजेश दाई.। I ❤️
#foryoupage...
ramitdhongana420
3d ago ♡ 193.3K

sce_ne_ry
1d ago ♡ 191





يبدأ الحب من اللحظة التي تخشى
. فيها أن تحب عيونها
y.rq61
1d ago ♡ 88

#CapCut
dalysramort
7h ago ♡ 0





luis.antonio.dos4
1d ago ♡ 2

dulce.campos11
1d ago ♡ 14





salehga34
15h ago ♡ 5

bah.shop7
22h ago ♡ 7




**#keşfet #fyp⚡️viral**
iiknurbagci2
15h ago ♡ 32

didoudouae4
1d ago ♡ 55




**#fyp #fyp⚡️**
_.marilo._
10h ago ♡ 35

♥
yanirastephany
21h ago ♡ 8




ali.boss.ur
4d ago ♡ 73

daneshkumarbadlani
1d ago ♡ 23




**#CapCut**
altagraciamuoz90
1d ago ♡ 10

intizar.ali93
5d ago ♡ 37




**#CapCut
#fahadraisani3 #fyp
#fyourpage...**
fahadraisani3
2d ago ♡ 33

**#สปีดสโลว์#สโลว์สมูท
#CapCut**
erbolatovna_b
1d ago ♡ 11




djstroken.nititiizo
17h ago ♡ 2

leticiakluck
11h ago ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 7
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710




#8ปิลต์โลว์ #8โลว์สุข
#CapCut

pricelessqween2
13h ago ♡ 4

davido0140uan
20h ago ♡ 57




tomsmbala
17h ago ♡ 2

rosasalazarcaseres291g...
1d ago ♡ 8




ailete.palmeira
1d ago ♡ 10

user9390070805442
3d ago ♡ 16




#CapCut

clioooooo72
1d ago ♡ 8

rafael.moraes419
9h ago ♡ 10



Yaa Rabbi elevate my
husband beyond
equals. Let him...

ewadammy89
17h ago ♡ 4




Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 8
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710

@Usman bee
5starsultani
18h ago  ♡ 46

marimat5489
1d ago  ♡ 3


samira236
1d ago  ♡ 20


**Umtumvuna Nature Reserve 📍 Save it for your next hiking...**
daylynnvw
3-14  ♡ 1947


user9072117B2769
20h ago  ♡ 6


advertencia88281
1d ago  ♡ 2


boqaradarerguhaad12
1d ago  ♡ 23


**#CapCut #❤️ #👊❤️**
gracielahcruz
1d ago  ♡ 3


**Dersler Ecemi💪 #keşfet #keşfetteyizzz #akt...**
aga_reqs01
3-30  ♡ 476.9K


**#reekkkkkk❤️**
_roza_love_m.d.a
4h ago  ♡ 26


user5393388570799
18h ago  ♡ 1

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

23h ago ♡ 67

@Aqi
@@..Shahzaib G EO Jutta❤️ #juttlife🔥...
juttsialkoti8
4d ago ♡ 40

anameneses11
11h ago ♡ 0

Show them u were born without them
#deep #loyal...
dreamfuel8
7h ago ♡ 244

#CapCut #
#foryoupage #foryou #fyp シ #foryoupag...
crafts_school
1-18 ♡ 19.3K

angelina.rios39
1d ago ♡ 1

@Elkin Contreras
❤️
fpjaime0226
17h ago ♡ 21

merrymanora2
21h ago ♡ 11

#CapCut
user6175552291381
15h ago ♡ 9

akuku..shanan
16h ago ♡ 11

user2199441487096
1d ago ♡ 1



TikTok Search + Upload Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

20 2 0 0

00:02 / 00:27 Speed

**shoyb78**
ノラピアノ · 2023-4-7
Follow

宇宙人とかUFOのやつ「♪The X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #ufo

♫ オリジナル楽曲 - ノラ - ノラピアノ

**2 comments**

Log in to comment

❤️れんたん❤️
タイタニックか？？
2023-11-3 ♡ 1 Reply

シロくん大好き
🥰🥰
2023-5-18 ♡ 1 Reply

**You may like**

She was like 😱 #backcrack #stallbars #stretch...
lamainethetrain
1-22 ♡ 147K

Just a typical day with a 4 year old 😂 #momtok...
lindseymp2
3-16 ♡ 353.9K

Cartoon fall 😂 (via @Ethan) #slip #food
espn
1-26 ♡ 829.9K

a true masterpiece 😂 @Poppy Lightfoot #glassbreaking...
dumbwaystodie
3-3 ♡ 534K

.thenewwave
2-8 ♡ 273.8K

💀 #fyp #mom #relatable
thoseguys03
2-13 ♡ 55.2K

Who do you work for 😂 @bussinwtb
barstoolsports
2-18 ♡ 338.2K

Bro what on Earth #aztecdeathwhistle #deathwhistleking
deathwhistleking
2-1 ♡ 2.3M

Жиза девочки?😂 #хочуврек#топ#жиза#сестра#старшая...
aikorikk
1-20 ♡ 229.5K

Inst: jetx.tv
jetx.tv
2-12 ♡ 653.5K







Page 2

宇宙人とかUFOのやつ「zThe X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498



**Thankful for him!!! 😅**
**#lifehack #fail**
**#funny #shoutouto...**
overtime ✅
2-10  ♡ 265.4K



😅 #snow #day
marcuscolemancooper
1-16  ♡ 1243



**St Patricks Merch**
**drop on Saturday😅😅**
josh.summerhays
2-14  ♡ 1.2M



W3de l3 m3n2 😅
#fyp #zybca
#actives? #viral...
justroinstion
3-27  ♡ 172.4K



**#vine #dantey_tv**
**#foryou**
dantey_tv
3-5  ♡ 75.9K



#Meme #oldvine
#vinesoftiktok
#vinepool #foryoi...
oldvinetimes
2-29  ♡ 86.9K



**Wait for it 🤫**
**@Barstool U**
**(Via:@yofavvsteph...**
barstoolsports ✅
2-1  ♡ 49.6K



一瞬で友情を壊す方法
がヤバすぎる‼ How to
destroy a friendshi...
uchiyamatan7322 ✅
2-14  ♡ 37.4K



**PART 2 - How to**
**make a tornado**
sthefannyoliveiratv
2-27  ♡ 236.3K



#foryou #tiktokindia
#tiktokarab
محور_الجيش كارثة
adnan.akouche
2-7  ♡ 8190

Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 3
宇宙人とかUFOのやつ「♪The X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498



Доиграпся😂
antonyuk_family
1-20  ♡ 115.2K



#yoelrobamangos #
hemersonflorz503
2-4  ♡ 553



ya valió maíz 😄
zachjaq 🔵
1-17  ♡ 70.1K



taisan_8
3-30  ♡ 6875



chayma.bzouiche
2h ago  ♡ 15



#anilar
fatos_celikk333
1-20  ♡ 8086



#motivationalvideo
#motivation
#trending #success...
dreamsunleashed_
1-28  ♡ 94.5K



Dream#beatbox
@CARDIO beatbox
beatboxklim
2-3  ♡ 25.5K



#funny #funnyvideos
#ccfl7
ccfl7
1-19  ♡ 907



شد پر آجاز تو پشٹ کر بھی نا
🤭😅Follow My
Insta...
shamsakanwal_1
2-19  ♡ 321.3K



Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

宇宙人とかUFOのやつ「zThe X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498

jemu1717
20h ago ♡ 54

**Мама мені құтқар**😢
**#qalqan_qulaq**
**@Ermek**

qalqan.qulaq
2-23 ♡ 41K





**#mercedes #fyp #gle**
**#mercedesbenz**
**#viral #fypシ #kuwait**

slowS3_
3-7 ♡ 218.6K

**#anılar**

mizahfora
2-10 ♡ 14.2K





**#CapCut #الثلية_العسكرية#**

sostoss
1d ago ♡ 19

**This prisoner**
**demonstrates to**
**police officers how...**

gloss ✓
1-28 ♡ 866.5K





TikTok | Search | + Upload | Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**dfwbass**
Thomas · 2022-10-20
Follow

They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #talwilkenfeld #misa #prince #3rdeyegirl #panicatthedisco #jeffbeck #toto #bandmaid #femalebassist #femalebassplayers... more

♫ original sound - Thomas

**10 comments**

Log in to comment

☠Tommy Guitars☠
🔥🔥🔥
2022-10-20 ♡ 1 Reply

Paul McNally
Kira Roessler from Black Flag was one of my favorites.
2022-10-20 ♡ 1 Reply

franklerma8512
Darcy from the pumpkins bass playing is 🔥🔥🔥🔥 top of the list next to Tina from Talking Heads.
2-10 ♡ 0 Reply

Summer McPherson
Nicole is my fave!💝💘💖💘 LOVE P!ATD 😁
2023-2-18 ♡ 0 Reply

Boddi Sat
Ida Nielsen debe estar en primer lugar
1-26 ♡ 0 Reply

TennesseeLee
I don't think Nicole Rows bass is even plugged in
2023-10-12 ♡ 0 Reply

RADIOHEAD/drums/music/fun
no Darcy from Smashing Pumpkins... chick from White Zombie pretty good too
2022-10-20 ♡ 1 Reply

d.rush.406
Ali Villareal - The Warning ⚠️
2022-10-22 ♡ 1 Reply

**You may like**

Every room NEEDS this! #fyp #Summer #aircoole...
theaquabreeze
3-6 ♡ 227.8K

How to make money with tiktok and pinterest...
tiktokaffiliatecoach2
2-22 ♡ 103.3K

Don't Look in the Safe 👀😂 @Jojo Legg #Jethro...
boxingalleymike
2-21 ♡ 272.7K

totally not 28447261 tries later✌️ #blowthisup...
brinkley.cheo
3-20 ♡ 374.8K

MALIC LOVE ❤️😘🥰 #newsound #fyp シ viral #newchallenge
maliclove3
1d ago ♡ 35

#Rest in peace joda 😂😂😂⚔️ #😂😂😂😂 #हुम्ला
meharsinghthapa
4d ago ♡ 24.7K

Educating my teenager on music that I listened to as ...
carmenann40
3-26 ♡ 579.4K

My bro he is on point #trend #foryou #funny...
joshuanakab
2-9 ♡ 191K

#federationsenegalaisedefootball #challenge 😂
petit_ja

emo.rai
3-1 ♡ 51.9K

Page 2
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #talwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958


**joealbert400**
listen Black flag
2022-11-10   ♡ 1   Reply


**Josef Schmo**
Tal too low.
2023-10-3   ♡ 0   Reply

1-18   ♡ 2.8M




**Go get one before they sell out** 🔥
nicolentcold
2-16   ♡ 25.2K

vvvorigami6868
2-25   ♡ 188.9K



**Be careful when buying products off TikTok #gurunanda...**
tybuggyofficial
2-11   ♡ 775.1K




**Fav song🖤 #CapCut #trending #template #trend...**
shadinkhanofficial
4-1   ♡ 9629

**Parank ambil sendal. Sampe lucu banget #fyp #fyp🌀**
aryafrizal
2-8   ♡ 772.7K




**It's alright ☺😍 #fyp #southafrica 🇿🇦 #filter #burger...**
leratolisa
1-16   ♡ 10.9K

sekler_s_family3
3-15   ♡ 92




**#razoo.razoo#**
razoo.razoo.804
1-30   ♡ 261.6K

**Shaam v khoob hai paas mehboob hai 🧡 #anjalikarn12...**
anjalikarn12
4-2   ♡ 451.9K

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 3
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958





happy new year भन्देमा
खुसि कहाँ मिल्छ र साथि🙏
🙏#dear_maya...
dear_maya07
4-5  ♡ 17.9K

For you trick #foryou
#foryoupage #viral
#viralvideo...
emammalik5655
4-5  ♡ 221





xaawo.ibraahim76
1d ago  ♡ 13

EU VOU VIAJAR!!!
vou passar dois
meses viajando por...
carolmoreno___
3-31  ♡ 22





hajiwarish
1d ago  ♡ 16

The man with a
golden heart and
loved by all 💙 love...
sadiq_ahmed007 ✓
2-27  ♡ 263.5K





Whats Next?💧#viral
#fyp✌ #china
#countries #travel...
xultrymie04
1-23  ♡ 793.7K

rayo.87
1d ago  ♡ 5





"i heard her begging
someone nameed
God not to take me...
meo.cats
3-21  ♡ 1.1M

anfac.maxamud6
1d ago  ♡ 11

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 4
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



harina414
2d ago  ♡ 203



ogadispatch
15h ago  ♡ 5



♫ Self Control- Laura
Branigan Totally a
crowd favorite! 👏 🎸 ...
luna_phofficial
3-22  ♡ 178.2K



#الإمارات_العربية_المتحدة#
🇦🇪 🇺🇸 دبي أبوظبي@NYC
alfadilkamal700
22h ago  ♡ 19



#fenixsgroup #хочу
на ручки
ludmila0006
1d ago  ♡ 19



wilian.mero1
1d ago  ♡ 1



issa69112
16h ago  ♡ 17



#Bk
bkswag_403
14h ago  ♡ 3



#zimtiktokers 🌍
moonlight37541
16h ago  ♡ 16



#CapCut
almaolivares6341
15h ago  ♡ 3



#الشعب_الصيني_ماثر_حلو#
mustafabadr8



user7046810309046
19h ago  ♡ 88

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 5
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

14h ago  ♡ 23



▼ جامعة القادسية كلية التربية
🇮🇹🇮🇹

user2973008852472
21h ago  ♡ 64

#
bvcf61
23h ago  ♡ 27




#CapCut #CapCut
##Airways LS😍👏😆
👏😂🔥👏👏
airwaysls4
1d ago  ♡ 18

👍🐾
someemr7
12h ago  ♡ 0




sabersaberlhag
15h ago  ♡ 19

marishkaarishka
23h ago  ♡ 70




🎵🎵🎵 #foryou
#foryoupage #viral
#explore #music
shwan_bb
19h ago  ♡ 82

#CapCut
inglide53
18h ago  ♡ 1




Affordable
accommodation in
Mozambique...
thaps_g
2-7  ♡ 3561

#canogül #👀👀
#keşfetteyizz
cano3514
1d ago  ♡ 117

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 6
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958




**#CapCut**
aliaden34
17h ago ♡ 7

**#God #praise #prayer #glorytoGod #Jesus #fyp...**
promesas.delcreador
4-3 ♡ 578.6K




**#God #praise #prayer #glorytoGod #Jesus #fyp...**
gloryofgod_hd
4-2 ♡ 496.1K

**#CapCut #❤️👍 #new #viral #trending #video #fyp #foryo...**
laiba_khan_666
1-30 ♡ 74.2K




user6981293068325
12h ago ♡ 1

**كيف تتعلم الوقت الزبيد و# 🇩🇪والساعة#الماني**
kfj0j5
2-3 ♡ 15.4K




**#hairstyle #haircut**
zhef.shaan
3-31 ♡ 359.6K

**لايك وضيفوني انستا علوشات sv_11دوره**
aiemo09
1d ago ♡ 22




**Nah fr ☠️ #fyp #foryou**
vljayden
2-13 ♡ 528K

williamwasiker1
1d ago ♡ 8

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 7
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



lenfantcisse
1d ago  ♡ 38



#CapCut المصمم مجد
7m_gt5
18h ago  ♡ 20



This is the Grand
Canyon Skywalk,
known as the Eight...
earthgoog2
3-17  ♡ 68K



#CapCut #💙❤️🧡
#new#viral #trending
#video #fyp #foryo...
editor9t32
1-30  ♡ 8044



muhammedjauro1
18h ago  ♡ 25



user9178706681240
1d ago  ♡ 1



Good morning 😊
#inspirationalquotes
#inspirationalvideo...
dailymotivationareus
3-26  ♡ 168.5K



luan_pereira__sil
23h ago  ♡ 31



nincedrakeadrians
1d ago  ♡ 12



#tiktok #fyp シ
#movie #foryou
#rushhour...
caijielong
3-31  ♡ 80.3K



Page 8
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #talwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

olgaprouk
7h ago  ♡ 7



shorshkdargallay
20h ago  ♡ 65



fati608
14h ago  ♡ 8



vianacceurb
1d ago  ♡ 35



zehnabzongo09
21h ago  ♡ 23

that coworker that
thinks they're the
manager 😂😂 join...
peternugget
1-22  ♡ 63.9K





hama_karigar1
1d ago  ♡ 118

صدوہ السبور# @محافظات العراق_کله# ...ناء تشهير Tabo ♡
h4y37900llc
23h ago  ♡ 102





#viralvideo wala
(5,7,10)
miss._beauty_x
1d ago  ♡ 47

@Quran telwat
#haert #taching
#treanding...
shahidmujtaba45
4-3  ♡ 96





khyalmuhammad1132
1d ago  ♡ 35

🔥🌸🌸🌸🌸🌸#Viral #
🌸🔥🌸🌸🔥🔥#Viral
noell.1261
14h ago  ♡ 19

Page 9
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



**Boost Your Immune System...**
**#naturalremedy...**
naturalspfood
3-27  ♡ 39.6K



**#70s #past #fyp**
**@Rest time**
rest.times
2d ago  ♡ 174



edilzasaraiva8
12h ago  ♡ 8



adhikari011
15h ago  ♡ 14



ana.ruth118
23h ago  ♡ 8



**#kingknewaccount**
kingk_new_account
3-13  ♡ 44.8K



user4711433396138
20h ago  ♡ 26



**dándolo todo en el**
**@Mall Costanera**
**Center con esta...**
aifot4_justdance
2-8  ♡ 29.8K



**#जयगीत_जयसंगीत**
**#dineshkoli5760**
**#keepsupporting...**
dineshkoli5760
1-22  ♡ 90.3K



**#CapCut Kis kis**
**country sy mje dekh**
**rhy ? Comment ❤️...**
_albela_tv_official_
1-18  ♡ 11K





Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 10
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

**O Mohau Wa Modimo**
😄🙏💙💜
**#ezasevaalbrassba...**
_she.bear2
2-13  ♡ 3903

user4191221074769)
1d ago  ♡ 7






**#viral**
marlensg01
13h ago  ♡ 28



**Replying to @Laurie**
**40ft 3Bed walk**
**through...**
nzrxpanders
14h ago  ♡ 2413



**#CapCut**
sophiagraham53
1d ago  ♡ 87



**#CapCut** تصميم فيديوهات
قفصة #فاتحوه_افستوررررررررر...
betal54m
23h ago  ♡ 29



dalloba.diaby16
11h ago  ♡ 16

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

TikTok    Search    + Upload    Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**wordsofwarning**
Warning ⚠️ · 2023-4-27
Follow

#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspringershow #chatgpt #elevenlabs #fypシ #fypage #foryoupage #rip #restinpeace #ai

♫ snowfall - Øneheart & reidenshi

**1529 comments**

Log in to comment

**Don'tplaywitjenn**
Remember take care of yourself.....and each other - Jerry Springer 🥹
2023-4-27 ♡ 346 Reply
View 8 replies

**Richard Freeman**
Jerry you will truly be missed, you are now in God's kingdom take your rest. God Bless to your family
2023-4-28 ♡ 4 Reply

**Sue Salinas10**
RIP U WILL BE MISSED 😢😭
2023-4-29 ♡ 3 Reply

**whiteroseblk**
He seemed like a good man...R.I.P. Mr. Springer🙏
2023-4-29 ♡ 2 Reply

**dewcodered2**
RIP Jerry Jerry jerry
2023-5-20 ♡ 5 Reply

**Gisele Rodriguez**
we are going to miss him 🙏❤️😢 R. I.P 😇🙏❤️
2023-4-29 ♡ 2 Reply

**angler0640**
GOD REST YOUR SOUL BROTHER !!! Thanks For The Laughs, Rest Easy, 👍
2023-4-29 ♡ 2 Reply

**You may like**

tik_tok_39region
1-30 ♡ 82.6K

**Wait..What..?!#beatbox @Beatbox_Mighty**
beatboxklim
2-24 ♡ 19.1K

**#sabados**
don.chon70
2-10 ♡ 20.5K

**صارت اليوم😭😭||ضيعت صاحبه الفكره منشنوها ...عالم_الفيك# 🇸🇾#سوريا**
non_a5o
19h ago ♡ 40

**Part 33 | TikTok Team Please Don't Under Review #foryoupag...**
mega_mart959
3-25 ♡ 39.8K

**vício do celular #viral #comedia #seuzeedonarosa**
seuzeedonarosa
2-20 ♡ 52.7K

**Please wait for it 😂**
mmmjoemele
3-16 ♡ 2.8M

**How to respond to THANK YOU! Can you think of any...**
englishattheready
2-21 ♡ 26.4K

samadalighulami88
3-2 ♡ 68.5K

djarayebarrie7
1d ago ♡ 2



Page 2
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Jamie Chavez**
That's Beautiful 🩷
2023-4-28  ♡ 3  Reply

**lindakyzer977**
great m an rest u brought a lot of joy
2023-4-29  ♡ 2  Reply

**Lonely Southern NC Women _2024**
loved his final thoughts. he is going to be missed RIP3
2023-4-29  ♡ 2  Reply

**Elvira**
Whaoooo he was a great person he will be missed my condolences to his family 😢🙏😢🙏
😢🙏
2023-4-28  ♡ 3  Reply

**Jordan**
Always had some positive thoughts to end the show and yet giving us words of comfort, even
on his final goodbye
2023-4-29  ♡ 2  Reply

**waltdawg13**
RIP
2023-4-29  ♡ 2  Reply

**adolfoarreola5464**
may you R.I.P
2023-4-29  ♡ 2  Reply

**Leslyn Parks339**
🙏🙏
2023-4-29  ♡ 2  Reply

**Queen Aurelia** 🏳️‍🌈🏳️‍⚧️
Rest In Paradise Jerry Springer!!!! 😘🙏🕯️🍷🌹💚💜
2023-4-29  ♡ 2  Reply

**CINDY NELSON AKA (GOLDSPICE)**
I hope that your life gets better and better while you are in heaven with the good lord,
may you enjoy life to the fullest,
2023-5-14  ♡ 1  Reply

**Wanda Sanchez**
rip:(
2023-4-28  ♡ 1  Reply

**dennisjairl1**
he was awesome
2023-7-20  ♡ 0  Reply

2023-5-16  ♡ 3  Reply

**DennisH32**
R.I.P. Jerry
2023-4-29  ♡ 2  Reply

**nickkastsaridis**
Goodbye jerry with all respects to you and your family
2023-4-28  ♡ 2  Reply

**BobbieJo,,,**
Sincere, Coldolences,Too: The Family: R.I.P.😇,, 💕🌹💕🌹💕🌹
2023-4-28  ♡ 3  Reply

**jimmyferrell156**
amen brother
2023-6-3  ♡ 2  Reply

king.lion786
1d ago  ♡ 5

#bapuji #pinda_wale
#@------->
[Capricorn]<------
aligil133
5d ago  ♡ 41

#CapCut #fyp✌️#fyp
#fyyyyyyyyyyyyyyy
yyyy #fyp✌️viral❤️_...
teecher2
10h ago  ♡ 54

adam.haroun59
1d ago  ♡ 46

esca20065
10h ago  ♡ 35

#CapCut #filha
#maeefilha
katerynn
1d ago  ♡ 8

Stay silent #silent
#silence
#powerofsilence...
inspiresoul2024

Page 3
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

**Robert Weir171**
AMEN brother
2023-4-29    ♡ 2    Reply

**Beautiful**
Rest in peace Jerry gonna be truly missed!!!!🙏🥺
2023-5-2    ♡ 2    Reply

**Chris**
Thank you for your final thought . Jerry may you rest in pease at the hands of god . You were great at what you did , and we will not forget you .
2023-4-28    ♡ 2    Reply

**369 Method**
RIP and may God welcome 🙏 you .
2023-4-29    ♡ 2    Reply

**Chris J Ludi**
R.I.P.
2023-4-29    ♡ 2    Reply

**Cynthia Thomas692**
R.I. P. JERRY JERRY JERRY you will be missed.@
2023-4-28    ♡ 3    Reply

**violetaramirez215**
RIP
2023-4-29    ♡ 1    Reply

**the blessed lady**
Jerry was the homie👊
2023-4-28    ♡ 2    Reply

**Wanda/World**
RIP. I HAVE NOTHING BUT RESPECT FOR HIM;
2023-4-28    ♡ 2    Reply

**The Musical Cat Dad**
Best words and well said. Rest in Peace my friend.
2023-4-28    ♡ 3    Reply

  **Warning ⚠️ · Creator**
  it's actually an ai.
  2023-4-28    ♡ 1    Reply

  View 2 more ⌄

**angelflores7531**
Rest in Peace.
2023-4-29    ♡ 1    Reply

**Yuri**
😭😭 this man was so wise but I'd never forget his show "Jerry, Jerry, Jerry" so many laughs 😂😭
2023-4-28    ♡ 2    Reply

**Rick Collier**
wow Jerry.
all Will Miss you.
my mom and law passed two hours later
2023-4-28    ♡ 2    Reply

  View 1 reply ⌄

**lowrider955**
Rest in peace 🙏
2023-4-28    ♡ 1    Reply

**user8164897305679**
Love this!0. His own beautiful final words 💖💐
2023-4-28    ♡ 3    Reply



2d ago  ♡ 104

@{ﮯ} Bhai
husnain_12145
3d ago  ♡ 85

Part 2 | substitute teacher #chainsfr #animated...
chainsfrtokiss
2-13  ♡ 111.4K

gulpary882
8h ago  ♡ 115

raaxoqaasim1111
1d ago  ♡ 17

eliana.lizbelth
1d ago  ♡ 3

नेपाली नयाँ बर्षको शुभकामना..🎊 ₒ #happynewyear20...
sad_lines_.8
3d ago  ♡ 44.6K

miss delight coming through 💕 #missdelight...
_monanime_
2-4  ♡ 92.5K

9manuella
1d ago  ♡ 34

user666747149
23h ago  ♡ 13

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com



Warning ⚠ · Creator
actually it's an ai that sounds like him.
2023-4-28 ♡ 1 Reply

Hide ^

Donald Johnson1749 Don
No One can take Your Space
Wow You did a lot in Our Lives
thankYou for Sharing My 65 in your 79 it was Life Well Spent Rest In Peace Forever
Good Bye
2023-4-29 ♡ 2 Reply

Mocha680
RIP..You will be missed sir 🙏🙏❤️❤️❤️😢😢😢
2023-4-28 ♡ 2 Reply

🅜🅐R K
RIP Jerry Springer. Loved watching your show 😢🙏💜💜
2023-4-28 ♡ 2 Reply

Langis Caron
YOU WAS THE BEST TV SHOW R.I.P JERRY
2023-4-28 ♡ 2 Reply

Gill Pasqua
I think most of us watched him back in the day ... entertaining
2023-4-29 ♡ 1 Reply

candyparmessar
R.I.P
2023-4-28 ♡ 2 Reply

user872639802586
continued 😊oh & don't forget the Jerry beads ! 💜
2023-4-28 ♡ 2 Reply

CarlaElizabeth1954 ✌️😂💜
RIPIHEAVEN JERRY 🙏 I LOVED YOUR ENDING QUOTES ♥THANK YOU FOR THE LAUGHS.
TEARS EMPATHY ♥🕊💜🥀🌹
2023-4-28 ♡ 2 Reply

Lala49
rip
2023-4-28 ♡ 1 Reply

Mr Crafty
RIP Jerry!
2023-4-28 ♡ 1 Reply

Maria Albanese Gatti
Fly high Jerry You will be remembered!!!!!
2023-4-28 ♡ 2 Reply

TLChristian
you will be missed!
2023-4-29 ♡ 1 Reply

Patty Hartman
Well said Jerry, we can all learn from this .. R.I.P. you will be greatly missed ..
2023-4-28 ♡ 2 Reply

Ella Jones
Yes sir thank you now rest my friend
2023-4-28 ♡ 2 Reply

tinabecker66
RIP
2023-4-28 ♡ 2 Reply

brendaricks72
RIP❤️
2023-4-29 ♡ 1 Reply

onetallbrother fla
rip Jerry
2023-4-29 ♡ 1 Reply

00:09
#anılar #keşfettttt🇦🇿 🇦🇿🇦🇿🇦🇿🇦🇿🇹🇷🇹🇷🇹🇷🇹🇷🇹🇷🕊
#tiktokkeşfettttttttt
selenaaa929
1d ago ♡ 22

00:20
i wish I do so why is so hard to block you 😂😂❤️#cynthia...
cynthiahants6
21h ago ♡ 11

00:15
.7174249
21h ago ♡ 13

00:15
Hacer un #Duo con @ 🌹🇨🇴SEDUCTOR🇨🇴🌹
bernardoramirez686
18h ago ♡ 6

00:15
lizbeth_0402
1d ago ♡ 3

00:10
edit123456789redd
13h ago ♡ 3

00:10
juanisrosales400
1d ago ♡ 8

00:14
#CapCut
lisbethrejas
23h ago ♡ 24

00:12
#CapCut
esrafilgazi1
2d ago ♡ 6

00:10
Sad Teddy Bear by AI #aiwallpaper#livewallpaper4k#aivideo...
ai.wallpapers.app
4d ago ♡ 135

Page 5
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



Lamar Aldridge
Powerful final words,RIP
2023-4-28   ♡ 2   Reply

Jane Jane
Rip 🙏 Jerry
2023-4-28   ♡ 1   Reply

caylenarchives
Oh mannnn 😔 there goes the tears
2023-5-5   ♡ 1   Reply

larrylopez473
RIP JERRY
2023-4-29   ♡ 1   Reply

Matthew Drinkard
rip Jerry.
2023-4-29   ♡ 1   Reply

Brittany Love
😢 RIP JERRY ... I MISS YOU ALREADY 🌹🕊️❤️😢☁️
2023-4-29   ♡ 1   Reply

kellysolis366
Rest in peace
2023-4-28   ♡ 1   Reply

Krista Hulsey
beautiful ❤️
2023-4-29   ♡ 1   Reply

brockton07
U be missed
2023-4-29   ♡ 1   Reply

Gigi7172
He was an original!👏
2023-4-29   ♡ 1   Reply

kristencather
RIP JERRY
2023-4-28   ♡ 1   Reply

lorraphilippe610
Rip mister Jerry we will always remember you God bless 🙏🙏🙏🙏🙏🙏🙏
2023-4-29   ♡ 1   Reply

Jason S Writings
really beautiful. thank you for posting.
2023-4-29   ♡ 1   Reply

Shsron Mccann
Dam another Great one Gone 😢😢😢😢😢😢
2023-4-29   ♡ 1   Reply

Lydia Rivas5S6
my condolence to the family rest in peace Jerry Springer you will be missed
2023-4-28   ♡ 1   Reply

gina_mar
Jerry, rest in peace 😔❤️
2023-4-28   ♡ 1   Reply

ritchie41186
JERRY JERRY JERRY
2023-5-2   ♡ 1   Reply





yankaalvanez
18h ago   ♡ 0

home_boy57
9h ago   ♡ 22





До конца👋👋👋
#CapCut #павлодар
#батутыбатутный...
jump_arena_pvl
2-27   ♡ 379.9K

Please respect the
king's bodyguard
#kingsguard...
kingsguardS8
3-16   ♡ 368.2K




timaya544
17h ago   ♡ 40

klax.yeyeye
18h ago   ♡ 4




janenjoroge805
20h ago   ♡ 4

user1424207862943
1d ago   ♡ 18




#belemdopará
#paratiiiiiiiiiiiiiiiiiiiiiii
iiiiii

May he rest in peace
😔🙏 #911 #911 calls
#fyp #prison #jail...

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 6
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Carlos Fuentes3466**
R.I.P. Jerry 🙏
2023-4-29    ♡ 1    Reply

**CINDY NELSON AKA (GOLDSPICE)**
until next time
take care of yourself and each other,
2023-5-14    ♡ 1    Reply

**Carol King320**
R.I.P.
2023-4-28    ♡ 1    Reply

**love**
RIP 🙏❤️🙏❤️🙏❤️🙏
2023-4-30    ♡ 1    Reply

**Dominique Proctor**
rest in soulful heavenly peace Jerry Springer. we shall take care of ourselves and each other 🕊️
🕊️🕊️🕊️🙏🙏🙏
2023-5-5    ♡ 1    Reply

**Chas**
Jerry was a good man! Jerry! Jerry! Jerry!
2023-4-30    ♡ 1    Reply

**Debra Wilcox888**
Jerry R.I.P
2023-5-2    ♡ 1    Reply

**ushbuck**
@stuntmanstu remember Eugene Melynk
2023-4-28    ♡ 1    Reply

**BLACKBATTAFLY45**
AMEN AMEN AMEN!!!!📢 U will be miss
2023-4-29    ♡ 1    Reply

**mamajoy😢🍁😢🎁🎁🎁🎁**
Thank you
2023-4-29    ♡ 1    Reply

**Tony**
Respect and rest in peace 🙏 Jerry😊.
2023-4-28    ♡ 1    Reply

**Genia Schag**
Gonna miss you Jerry! Such a good and kind man.
2023-4-28    ♡ 1    Reply

**anitalyons0**
rest well jerry
2023-4-28    ♡ 1    Reply

**sparklesquirrel74**
I didn't watch the show myself but my heart goes out to his family may he rest in peace 💜
2023-4-28    ♡ 1    Reply

**lindascott878**
I will miss you Friend 😢😢
2023-4-29    ♡ 1    Reply

🕯️
"Take care of yourself and each other."🕯️- J.S.
2023-5-2    ♡ 1    Reply

**SKI**
he will always be missed
2023-5-2    ♡ 1    Reply

**DJTONYHARDER**
Rest in paradise JERRY ! 🙏🙏🙏
2023-4-28    ♡ 1    Reply

**cynthianardi7**
I remember Jerry Springer he was a good guy I used to watch his shows a lot my prayers vans love go out to the family he was my dad's age
2023-4-29 ♡ 1 Reply

**user7665562955863**
rest in peace jerry 🙏🙏🙏🙏🙏
2023-4-28 ♡ 1 Reply

**Korollazx Lee**
May you rest in Paradise
2023-5-1 ♡ 1 Reply

**Zech**
Still stock he died my brother told me.
2023-4-29 ♡ 1 Reply

**Kathy Simmons7476**
Rip jerry
2023-5-10 ♡ 1 Reply

**maesmith273**
RIP jerry springer thanks for the encouragement finale thoughts 😢😢😢
2023-4-28 ♡ 1 Reply

2023-4-30 ♡ 1 Reply

**JUNE SMALL**
🙏🤍👏💯❤️💥JERRY ALWAYS BE MISSED NEVER FORGOTTEN UR AN INSPIRATION BLESSINGS FOREVER 🙏❤️💜👏🤍💯
2023-4-29 ♡ 1 Reply

**Donnie Aldridge151**
R.I.P Jerry
2023-5-4 ♡ 1 Reply

**Gigi Marino**
RIP 🙏🙏🙏🙏
2023-4-30 ♡ 1 Reply

**lorettawilbern**
Sleep In Heaven 🙏
2023-4-28 ♡ 1 Reply

**tanyaturner719**
RIP
2023-4-28 ♡ 1 Reply

**samp075**
Rip Jerry you will be Miss
2023-4-29 ♡ 1 Reply

**user3088833932052**
Such a good kind man🥰
2023-4-28 ♡ 1 Reply

**tinacoleman24**
rest n peace my mother was born 1942 she passed away 2015 thanks for all your beautiful words rest ❤️n peace her name sadie Lee Coleman ❤️
2023-4-29 ♡ 1 Reply

**⚽🇮🇹Sam P⚽🇮🇹**
rest in peace gorgeous angel and Jerry you are my favorite forever love sam💕
2023-5-5 ♡ 1 Reply

**Patti Grace**
great words 🙏💥
2023-4-28 ♡ 1 Reply

**paetsen**
RIP Jerry
2023-4-28 ♡ 1 Reply

**steveo**
God bless you gerry.
2023-5-4 ♡ 1 Reply

23h ago ♡ 61

user260602480051
1d ago ♡ 8

roberto06378
12h ago ♡ 4

1d ago ♡ 39

#CapCut
sofiya.sof1
23h ago ♡ 17

obir.zalim
1d ago ♡ 34

**What happens to the body if you drink coconut water ever...**
user9824236309068
3-17 ♡ 112.5K

**The answer makes her mad**
funny_527
3-18 ♡ 7301

😂👏
mehrojjonm_03
1d ago ♡ 3

jose.rodriguez8715
1d ago ♡ 4





**eugenemarsh566**
we will miss you 🥰
2023-4-29 ♡ 1 Reply

**user8856794750475**
Rest in peace Jerry you'll be messed. Love the show and I think you would've made a hell of a good president. Just my thoughts God bless.
2023-4-30 ♡ 1 Reply

**Kennith Sebert**
We will miss you Jerry Springer Rest in peace Jerry my condolences go to jerry's family and friends. From Pennsylvania.
2023-4-29 ♡ 1 Reply

**bigwig4200**
great man and tv show RIP
2023-4-29 ♡ 1 Reply

**Princess tanya**
🥰
2023-4-28 ♡ 1 Reply

**Yvonne Firmin**
Didn't know he passed
2023-4-28 ♡ 1 Reply

**user8976462202826**
God bless you❤️
2023-4-28 ♡ 1 Reply

**Taylor**
rip Jerry
2023-4-28 ♡ 1 Reply

**CINDY NELSON AKA (GOLDSPICE)**
goodbye Jerry springer
we will meet again one day,
2023-5-14 ♡ 1 Reply

**wilfredocaban3**
RIP Jerry condolences
2023-4-28 ♡ 1 Reply

**James(Jay P) Powell**
From his own grave.Wow😂😂
2023-5-4 ♡ 1 Reply

**Bernard Middleton917**
R.I.P. Jerry Springer
2023-4-28 ♡ 1 Reply

**María Sanchez** 💗
"Until next time, take care of yourself and each other." sleep in peace
2023-4-29 ♡ 1 Reply

**Johnnyboi**
RIP Jerry.
2023-4-28 ♡ 1 Reply

**gabrielhanks**
Jerry! Jerry! Jerry! Jerry!...
2023-4-29 ♡ 1 Reply

**Remington870bill**
God bless RIP
2023-5-23 ♡ 1 Reply

**Mike Hallak405**
RIP🙏🙏🌹
2023-4-28 ♡ 1 Reply

**#CapCut**
combelaj
1d ago ♡ 8

thateseck68
20h ago ♡ 20

**Jerry Seinfeld enjoys hating everything #FallonTonight...**
fallontonight
3-27 ♡ 207.5K

**#kattahandinchu #ramjilamichhane #ramjilamichhanec...**
ramji_lamichhane
2-2 ♡ 57.8K

00:22
mohsn47
14h ago ♡ 10

00:15
**#гламурныймейк #endisulmemgereba #ენდისულმემგერ...**



**perri searcy**
we'll miss you Jerry,R.I.P
2023-4-28 ♡ 1 Reply

**Cici**
RIP Jerry 😢😢😢
2023-4-28 ♡ 1 Reply

**Marice Dixion**
I going to miss you Jerry you are good person
2023-4-29 ♡ 1 Reply

**Demetrice Houghto581**
🥰🥰🥰
I'm So Heartbroken 🙏🙏🙏🙏🙏
2023-4-29 ♡ 1 Reply

**Richard Tugman**
Amen 🙏 To This
2023-4-30 ♡ 1 Reply

2023-4-28 ♡ 1 Reply

**PrincessArmy❄️OWNbyCavellJames**
rest in peace Jerry🙏🙏🕊️🕊️
2023-4-28 ♡ 1 Reply

**Karen charriez🙈🙉**
RIP JERRY 😢😢😢
2023-5-2 ♡ 1 Reply

**Chillychll44**
Wow 🥰🥰
2023-5-4 ♡ 1 Reply

**Mike**
Jerry! Jerry! Jerry! R.I.P.
2023-4-29 ♡ 1 Reply

**Unkindwizard71**
R.I.P Jerry
2023-4-28 ♡ 1 Reply

**donnahicks666**
RIP sir!
2023-4-29 ♡ 1 Reply

**Gwuan**
RIP, Jerry we will miss you. 😢🙏
2023-4-28 ♡ 1 Reply

**grannysweetpea**
RIP!
2023-4-28 ♡ 1 Reply

**user872639802586**
he always had true careing words of wisdom and facts pertaining to the negativity of his show 🙏🌹⚔️RIP Jerry
2023-4-28 ♡ 1 Reply

**Wolf**
R.I.P J.S
2023-5-1 ♡ 1 Reply

likagilashvili
7h ago ♡ 18

**منو شاف لعبه هنا مال برشلونه وباريس #tiktok #😂لشعب_الصيني_ماله_حل...**
h4i.55
1d ago ♡ 32

**listo quedó mi maquillaje yo solita me lo hice 😌😌**
lucero.carbajal15
15h ago ♡ 8

micheal.pro.uganda
17h ago ♡ 1

**#kattahandinchu #aashmabiswokarma #trending...**
aashma_bishwokarma7
1-24 ♡ 277.6K

celestinochoque28
1d ago ♡ 1

**k hereko hola Mero sathi yesari 😊🥰🥰🥰**
kusumglan6
21h ago ♡ 65

Page 10
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

**everettball296**
God Bless you Jerry. Rest In Peace 🙏🕊️❤️🙏
2023-4-28    ♡ 1    Reply

**Ms.Behavior**
He was amazing
2023-4-28    ♡ 1    Reply

**Gods_Child74**
😭😭😭😭😭😭😭 Rest In Peace Jerry
2023-4-28    ♡ 1    Reply

**Jr Hernández**
Rip.
2023-4-28    ♡ 1    Reply

**bettybranch19**
A real soldier
2023-4-28    ♡ 1    Reply

**sharylallen127**
🙏 RIP 🙏
2023-4-28    ♡ 1    Reply

**bluecrayon50**
this was a shock...I live in Cincinnati, where he spent a great of his life as mayor, news anchor on channel 5..RIP, friend.😭😭😭
2023-4-28    ♡ 1    Reply

**kathygraham3936**
😭R.I.P
2023-4-28    ♡ 1    Reply

**Paul Kelty**
Take care of yourselves and each other....... God Bless JS
2023-4-28    ♡ 1    Reply

**JudyBZ**
He was truly a mensch. May his memory be blessed.
2023-5-4    ♡ 1    Reply

**Jojo Entertainment**
I hope this is not AI
2023-4-28    ♡ 1    Reply

**HAZEL EYES**
REST IN HEAVENLY PEACE JERRY SPRINGER🙏🙏🩸❤️🟪🎬
2023-4-28    ♡ 1    Reply

**Lorraine Rispoli242**
Jerry may you rest in peace❤️ you will be missed ❤️
2023-4-29    ♡ 1    Reply

**Delois Mccoy885**
Rest in paradise Jerry
2023-4-28    ♡ 1    Reply

**Woogys Wheeler**
rip JFRRY
2023-5-4    ♡ 1    Reply

**user5690588024153**
R.I.P Jerry Springer 🙏
2023-4-30    ♡ 1    Reply

**The Purple Poet**
My condolences to his family and friends. May he rest in peace in the eternal ever after.
2023-4-30    ♡ 1    Reply

**Margie Baehman**
rest in peaceJerry
2023-4-28    ♡ 1    Reply

**A_Girl_Like_Me girl** 😊
😊 I cant believe your gone Jerry. This isn't real. You will be missed 😭. R.I.P.
2023-4-28    ♡ 1    Reply



launitagav
1d ago   ♡ 39

**Steph and his Kids** 🙄
💀#NBA #fyp
funnybasketball2.0
3-29   ♡ 120.2K



exauceanatol
1d ago   ♡ 9

**Brown Mother Is Back** 😭😭 **Weekday Special #browntikt...**
tamiajade_24
1-22   ♡ 10.1K



catherinegol7
18h ago   ♡ 16

❤️💔
marlenydelacruz72
1d ago   ♡ 5



edizagomes97
1d ago   ♡ 5

inolvidable.coraz3
1d ago   ♡ 4



xxpiyarist.ozcan0416
15h ago   ♡ 35

dejoke435
23h ago   ♡ 13

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

**zenaidapsmith689**
RIP my dear handsome friend and to millions of people,🙏😢😢
2023-4-28 ♡ 1 Reply

**Wuilian Guevara**
R.I.P.
2023-4-28 ♡ 1 Reply

**user795498569969**
R.I.P. Jerry..
2023-4-28 ♡ 1 Reply

**Mambero Dominicano D**
Wow, you'll be missed Jerry, but never forgotten🙏🙏🙏
2023-5-3 ♡ 1 Reply

**rosiemezey**
hi I love Jerry Springer very much and I wish him the best and I wish the family best too and good luck with everything sorry for your loss he was a g
2023-4-28 ♡ 1 Reply

**angeldegregorio4**
RIP you will be truly missed you gave us lots of laughs 🙏❤️😢♥
2023-4-28 ♡ 1 Reply

**moniquewilliams303**
awesome final word!!! May jerry r.i.p.
2023-4-28 ♡ 1 Reply

**Sandy**
Prayers to the family. God bless you 🙏
2023-4-28 ♡ 1 Reply

**Valarie Lewis303**
RIP Jerry U Will truly be missed...Shake my Dad's hand in Heaven, He was one of your Big Fans 🙏
2023-4-28 ♡ 1 Reply

**Tammy Cronan**
Jerry I will miss you. you had a gentle and kind soul
2023-4-28 ♡ 1 Reply

**cowboyblack84**
wow, I didn't know he passed away
2023-4-28 ♡ 1 Reply

**Nash Da Boss**
very rest in peace
2023-4-28 ♡ 1 Reply

**Derrick Gonzales**
RIP Mr. Springer
2023-4-28 ♡ 1 Reply

**Dayward2**
Great words
2023-4-28 ♡ 1 Reply

**milly**
I still can't believe he's gone 💔 I'm so sad he is a legend ill miss him him loads 😢 rip Jerry ❤️xxx
2023-4-28 ♡ 1 Reply

**Enid M Rodriguez**
wow RIP
2023-4-28 ♡ 1 Reply

user7813256161655
1d ago ♡ 1

**#duo avec @rahilamaliyaro009**
user1498636071251
15h ago ♡ 10

lucileidesantos883
12h ago ♡ 14

user7188709885637O9
12h ago ♡ 6

**@kourisimple officiel** 🤍🖤
stykaofficiel
13h ago ♡ 24

wendiivonnesaaved
1d ago ♡ 3

**#treasure #usa_tiktok #usa #usatreasure**
treasure.hunt_tt
3-5 ♡ 128.1K

**8M**💜
yamelpayn
2-22 ♡ 193.6K

**Emmy gets in trouble again and Jack weighs in his...**
jackofthesouth

**قله اصل البشر بيتمرد وانتشر👎 #اكسبلور**
minasmier0
3h ago ♡ 4



Page 12
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**friend of the reaper**
always remember to Take care of ur self and each other. until next time rip grandpoppA JERRY GIVE HEAVEN SOME HELL
2023-4-28    ♡ 1    Reply

**Louie**
RIP Jerry.
2023-4-28    ♡ 1    Reply

**DL Lee**
Rip Goat 🐐🐐🐐
2023-4-28    ♡ 1    Reply

**Fred Banks130**
Loved your show. Very entertaining and and made me feel better about myself! RIP sir, you will be fondly remembered and missed. ❤️
2023-4-28    ♡ 1    Reply

**user3535934660076dawn**
will miss you jerry
2023-4-28    ♡ 1    Reply

**Neva age🥱**
Rip jerry
2023-4-28    ♡ 1    Reply

**Dean**
R I P 🙏🙏🙏
2023-4-28    ♡ 1    Reply

**angelachristineba4**
RIP
2023-4-25    ♡ 1    Reply

**Riccricc Fuentes**
I grew up watching u and ur part of my childhood u will be greatly missed 😊
2023-4-28    ♡ 1    Reply

2023-4-28    ♡ 1    Reply

**Rosealba Desposito**
so sorry you will be missed 😔
2023-4-28    ♡ 1    Reply

**kevingracey759**
rest in peace
2023-4-28    ♡ 1    Reply

**Sherry**
God Bless Heavenly Jerry father amen
2023-4-28    ♡ 1    Reply

**user5311974407770**
Final thoughts. You will be missed my friend .
2023-4-28    ♡ 1    Reply

**Fabby M.Gonzalez**
Rest in peace Mr. Jerry!! You were the best 👏 #1 hostess with the mostes!! We 🥰 love ❤️you ..you will be missed in this world !!🌎
2023-4-28    ♡ 1    Reply

**DemetriaL Hudson**
will miss you Jerry RIP🙏🏾🙏🏾🙏🏾
2023-4-28 ♡ 1 Reply

**Beautiful Ida**
I always loved his final thoughts at the end of the show he will be missed dearly may he rest in peace🥰
2023-4-28 ♡ 1 Reply

**Shasta**
My dad just passed away on the 26th and I'm having a very hard time with the grief. 🥺
2023-4-28 ♡ 1 Reply

**Saanie22011984**
Jerry 🥺🥺
2023-4-28 ♡ 1 Reply

**jamesolder56**
God Bless you R.I.P. !!
2023-4-28 ♡ 1 Reply

**Thomas64**
rest in peace my friend 💯
2023-4-28 ♡ 1 Reply

**sasha**
loved his fial thought he was very wise will be missed
2023-4-30 ♡ 0 Reply

**ONELOVENATION76 / M.M.MONTALVO**
❤❤❤
2023-4-29 ♡ 0 Reply

**Savagebeauty**
🙏🥰🙏
2023-5-7 ♡ 0 Reply

**Charles**
My deepest condolences to his family and friends! R.I.P. 😢
2023-4-30 ♡ 0 Reply

**Anthony**
Rip
2023-7-2 ♡ 0 Reply

2023-6-1 ♡ 0 Reply

**Moe 👑**
RIP Jerry 🙏❤️
2023-4-30 ♡ 0 Reply

**Rollen Reed**
Jerry was the best
2023-5-7 ♡ 0 Reply

**lawandathompson5**
Wow. This was right on time. He was an awesome guy. Rip Jerry🙏🏾🙏🏾🙏🏾
2023-5-7 ♡ 0 Reply

**Kylie**
🥺
2023-4-28 ♡ 0 Reply

**Jaydizzy43**
This is amazing
2023-5-4 ♡ 0 Reply

**Milagros 🌙**
❤️❤️
2023-4-28 ♡ 0 Reply

**joannortega54**
we 🥰 u so much
2023-4-29 ♡ 0 Reply

**#🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹 ኢትዮጵያቲክቶክ❤❤ #habshatiktok🇪🇹...**
tsnat070
22h ago ♡ 35

**#CapCutFamília #CapCutAmor #DiadasCriancas...**
bruna9oliveira89
14h ago ♡ 16

cadceed08
1d ago ♡ 36

user4291091076260
1d ago ♡ 15

toraies123
14h ago ♡ 23

00:10
**Don't let people think you can't live without them. Remind them...**
_jahbless001
1d ago ♡ 20

00:16
**اصدق حب عندما تحب إنسان ولاتعرف لماذا احببته ❤️ #الطايف**
h_________20
17h ago ♡ 22

00:13
anuzashresthaa
1d ago ♡ 403

00:15
javier.zamora76
1d ago ♡ 4



Page 14
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



Elsie India
RIP MY FRIEND🙏💜
2023-4-28    ♡ 0    Reply

Mz.Blackice
Wow just to listen to him speak final thoughts, REST IN POWER JERRY, (I always love your final thoughts)
2023-4-28    ♡ 3    Reply

Jerry  springing
Very true u going be missed
2023-5-7    ♡ 0    Reply

Cristy Smith
Rip
2023-4-29    ♡ 0    Reply

wilsonramos272
🙏💜🙏😢
2023-4-29    ♡ 0    Reply

Etta Rainer 65
😔😔😔
2023-4-29    ♡ 0    Reply

Kathy Moulton
🙏💟❤️❤️❤️he was a great man loved his show 💙 he will be missed
2023-4-30    ♡ 0    Reply

user5194098715033 loiswatts82
he left some very good words for us to remember love Jerry I know you are with the Lord
2023-4-30    ♡ 0    Reply

user4496566322219
Rip sweet sweet soul. You will be missed 😔
2023-5-1    ♡ 0    Reply

stephanievega269
RIP Jerry you will be missed
2023-5-17    ♡ 0    Reply

Mo Mo 32
🥀
2023-5-1    ♡ 0    Reply

2023-4-28    ♡ 0    Reply

amy
so sad RIP Jerry
2023-4-29    ♡ 0    Reply

lovexoxo44
🙏🙏🙏💜💯
2023-4-28    ♡ 0    Reply

nandamarimuthoo
rip
2023-5-1    ♡ 0    Reply

Zindæ rêhnê kæy lîay #foru #tiktok #beautiful #viral...
dubai.vibes88
1d ago    ♡ 15



louissilvaa_
11h ago    ♡ 11


oddi.bola2000yil
1d ago    ♡ 21


Sherpa Gyalpo Losar ,Singer Miss Melina rai in Sherpa dress ...
real_boy_adventure
2-15    ♡ 13.5K


lucas_23.q7
12h ago    ♡ 9


#CapCut
kkpendeja
1d ago    ♡ 4


شعارنا ( انت فين وانا اجبك )
phito093
18h ago    ♡ 11


aogieyemir
1d ago    ♡ 12


javier71454
1d ago    ♡ 4


#CosmicAdventure #CelestialWonders #GalacticExploratio...
_art_2_0_2_4
2-21    ♡ 53.2K


Loveeeddd thiss DC 💗 #0324mytest #phuntshokinrab...


justincoulibaly39
1d ago    ♡ 0



Phaedra 🥰🥰❤🙏
RIP Jerry♥
2023-4-28 ♡ 0 Reply

denisebell407
RIP Jerry Springer You Will be Miss 😢🙏🕊🙏🕊🙏🕊🥀
2023-5-5 ♡ 0 Reply

Ms Love Lopez
Rest in peace JERRY springer
2023-4-29 ♡ 0 Reply

user3077018264420l
Amen res piece jerry 🙏
2023-4-29 ♡ 0 Reply

franklinaustin920
Rip Mr Springer you definitely will be missed.
2023-4-29 ♡ 0 Reply

Langis Caron
WILL NEVER BE ONE LIKE HIM NEVER
2023-4-28 ♡ 0 Reply

keithvickers7
he was the king of trash TV but he was also a human being, God rest his soul
2023-4-28 ♡ 0 Reply

carmenpancrazi
God Bless You 🙌🙏❤️
2023-5-9 ♡ 0 Reply

the Don of dons
RIP Jerry love u for ever. u will never be forgotten
2023-4-29 ♡ 0 Reply

lincolnashe
🥰
2023-5-17 ♡ 0 Reply

quinnbeauford
RIP 🙏 🪦 JERRY
2023-4-29 ♡ 0 Reply

Dainty
RIP...He will be missed
2023-4-29 ♡ 0 Reply

Luis Urueta828
R.I.P
2023-5-5 ♡ 0 Reply

2023-4-29 ♡ 0 Reply

Bella
🙏🙏
2023-5-2 ♡ 0 Reply

mariayoung5747
May you rest in peace. 🙏🛐❤️🙏
2023-4-30 ♡ 0 Reply

user3894499273918
Rip the family has my condolences
2023-5-6 ♡ 0 Reply

phuntsho_kinrab
3-13 ♡ 53.8K

00:15
axel.hernandez6170
1d ago ♡ 2

00:16
#CapCut #Tiktokofficial #support_me...
korea.queen0
10h ago ♡ 36

00:51
Crowd cheering #indian PM #narendramodi ji at...
holy.nation4
3-22 ♡ 12.1K

00:19
ツ #fypシviral #keşfet #fypシ#25 #erzurum
1cansu.00
22h ago ♡ 42

00:15
tumainiziael
1d ago ♡ 21

20h ago ♡ 1

14h ago ♡ 21

00:16
#foryoupage #foryou
anlykno
6h ago ♡ 132

00:11
🩶
kamrrina
20h ago ♡ 21

Page 16
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Barbara Mcdowell**
🙏❤️🙏
2023-4-28    ♡ 0    Reply



#قرآن-كريم #قرآن- بصوت#
جميل #قرآن يشوح هادى راحه
نفسيه
9821a
1d ago    ♡ 246



user350263441742 07
1d ago    ♡ 47



faith254_
1d ago    ♡ 56



#foryou
#babiesoftiktok
tamiresmaedamilena
14h ago    ♡ 79



#tiktokindia #kesfet
turkugozlummmm
4h ago    ♡ 19



k_r_o_m_n_2003
1d ago    ♡ 24



#CapCut #foryou
#foryoupage
#rasty_lak #fyp #vir...
princess_ss2
18h ago    ♡ 48



**Cop Flips Out When
Driver Rolls Up His
Window**
lackluster7
2-1    ♡ 283.4K



marista470
14h ago    ♡ 34



#jesusloveyouall😍...
danielayisa56

2023-5-2    ♡ 0    Reply



user3348738123557
🙏🙏❤️😂🕊🕊🕊🕊🙌
2023-5-1 ♡ 0 Reply

Angela Barber
amen 🙏😂
2023-4-28 ♡ 0 Reply

selma33427
RIH
2023-4-28 ♡ 0 Reply

Nel I'm
R.I.P Jerry springer one of the Good ones 🙏💙🌍🌙😂🌹🕊
2023-5-19 ♡ 3 Reply

user78046792084944
Rip
2023-4-29 ♡ 0 Reply

Lynn Borders
. I remember when your show first came out . very entertaining. .in honor of your memory let us all chant Jerry Jerry .hear us from heaven. RIP Jerry
2023-4-29 ♡ 0 Reply

Shawn mitchell
God bless you. Jerry
2023-4-28 ♡ 0 Reply

rip peice jerry
2023-4-29 ♡ 0 Reply

OB
@courtneybell723
2023-4-28 ♡ 0 Reply

Perry Rogers783
RIP , Jerry.
2023-4-29 ♡ 0 Reply

Smiley 2
Amen god bless u
2023-5-1 ♡ 0 Reply

pedro_vargas1958
RIP
2023-4-28 ♡ 0 Reply

isadoreking448
Amen RIP
2023-4-28 ♡ 0 Reply

Martin Henningsen797
a kind nanrip
2023-5-1 ♡ 0 Reply

1d ago ♡ 29

00:16
الأفضل في التاريخ
#تيم_أيكونز #دايموند
#fyb...
darkmy122
11h ago ♡ 38

00:10
user1111303972000
1d ago ♡ 13

frat.zeliha.cann3421
1d ago ♡ 8

user8528193212777
1d ago ♡ 5

gladys.trapp
1d ago ♡ 90

issamlacharmantes
1d ago ♡ 18

#goodnight
#guyanesetiktok
chabrajiebacchus67
1d ago ♡ 69

00:19
#CapCut ...
#شعب_الصيني_ماله_حل
#قالب_كاب_كات #fypシ...
a__b__66
8h ago ♡ 23

#CapCut
sajokitas
1d ago ♡ 6

#God #praise
#prayer #glorytoGod
#Jesus #fyp...
gloryofgod_hd

Woogys Wheeler
ok
2023-5-4 ♡ 0 Reply

cheryl
❤️❤️❤️❤️
2023-4-30 ♡ 0 Reply

Oslo
😢😢😢😢
2023-4-30 ♡ 0 Reply

Sue Blanco619
Amen Rip😇
2023-5-3 ♡ 0 Reply

the positive aspects of their life.
2023-4-28 ♡ 0 Reply

angelaaaaa
r.i.p
2023-4-28 ♡ 0 Reply

💋Aquamarine💋
Jerry Springer was more than a talk show he was a lawyer back in the days and he used to work for Robert Kennedy
2023-4-28 ♡ 0 Reply

SNIPESONE T2B,REDS,,EXVANDALS
love your TV shows and RIP Jerry Springer 😢
2023-5-6 ♡ 0 Reply

jimmycrawford23
rip
2023-4-28 ♡ 0 Reply

Tealight3
Nahhhhhh not Jerry cmon now!!!! This definitely something I wasn't expecting to see ... sleep in peace f tv friend
2023-4-29 ♡ 0 Reply

Stormywind
Amen
2023-4-28 ♡ 0 Reply

Kelly Knavel
Amen 🙏
2023-4-28 ♡ 0 Reply

user7297494538793
amen
2023-5-19 ♡ 0 Reply

Cynthia Thurman
rih 🙏🙏🙏💔
2023-5-2 ♡ 0 Reply

angeliquebarfield88
Amen
2023-5-1 ♡ 0 Reply

Jack teachman from Miami fla
Amen
2023-4-28 ♡ 0 Reply

3-20 ♡ 905.3K

Always look forward !!! #motivation #motivationalvideo...
pro_lines
3-13 ♡ 46.1K

usera64ahab6q0
17h ago ♡ 10

00:06
#CapCut
geet1love
1d ago ♡ 30

00:22
‼️❤️#viralvideo #fyp #jutt #badsha #growmyaccount...
choudrey_zohaib624
10h ago ♡ 22

00:12
Allahu akbar ❤️❤️ #fyp #tiktok #viral #foryou #dubai...
islamicchanneltv78
16h ago ♡ 38

00:12
ab_aliosh
15h ago ♡ 13

AP k piyar ki ✨👀🔥 #foryourpage #gorwmyaccount...
malik_asif440
1d ago ♡ 48

nazangorkem3461
1d ago ♡ 69

#tendencia #tiktok #viral
dekamoru
1d ago ♡ 6

adrielmoraes86
22h ago ♡ 13



Page 19
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395




**#tiktok #ﺍﻟﺴﺒﻮﺭ** 😂
**#اﻟﺸﻌﺐ_اﻟﺼﻴﻨﻲ_ﻣﺎﻟﻪ_ﺣﻞ** 😂
**#youtube #bmw...**
hhawrudy.2000
1d ago ♡ 78



vikamisyk
1d ago ♡ 21



**#duet with @teddy
boy🙏**
monk935
2fh ago ♡ 9



**#foryourpage
#vairalvideo
#vairalvideotiktok...**
fajirfatima98
1d ago ♡ 139



**I loved the way she
explained !!!
#motivation...**
attractive_lines
3-9 ♡ 92K

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com