Exhibit "N"



TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

156

0

2

4

00:08 / 00:21

Speed

**bellamy227**
bellamy227 · 2022-10-30

Follow

Life achievement unlocked: Xena Warrior Princess DIY Halloween costume #xenawarriorprincess #halloween #halloween2022 #costume #cosplay

This sound isn't available.

**0 comment**

Log in to comment

Be the first to comment!

**You may like**

**Barang rumah yang berguna guys 😊 ✨#babystuff...**
simplyhomez
3-7 ♡ 620.2K

**Perfect Technique For Frozen Balls**
j.billiard3
3-8 ♡ 31.9K

**Nah fr 😶 #fyp #foryou**
vljayden
2-17 ♡ 405.8K

**We are back in the naughty north and I got to meet our...**
phoebevandonselaar_
2-25 ♡ 7676

**#CapCut**
amokebaby4
1d ago ♡ 5

**i've coated the tops with resin so that i can make them into...**
woomyburger
9h ago ♡ 152

**#CapCut they're so pretty😊 #glitter #roses**
nails4_youu
1-14 ♡ 732.9K

**😊💛 #xiavigor**
xiavigor__
2-20 ♡ 1.3M

quietlyretired
3-22 ♡ 788.2K

**Suite kala 🖤😊 @Zainab_Ali ❤️ #ali110hyderabadi...**

ali_khan110
2d ago ♡ 170.8K





#miketysonduet #fan
#duet #foryou #viral
#fyp #omg #hack...
kingzinhus
3-18 ♡ 15.4K

_vickeycathey
1-16 ♡ 48.5K



Genius hack for
tailgaters!😂 #diy
#car #party #fun
bobbymacgyver
3-13 ♡ 63.9K



Sandstone #discover
#china #chinese
#foryou
neo14789
2-4 ♡ 79.4K



How did she do
that!? 😳 #game
#games #matchga...
thesmilyfam
3-26 ♡ 56.3K



marynascimento083
3-15 ♡ 230.5K



Mcdonalds magic 😋
🍔 @megannnn
@dp_dean_ #foryou...
wian ✔
2-16 ♡ 402.9K



Does anyone know?
@Evan Davenport
holdendavenport
3-16 ♡ 9660



Follow me and let us
be friends #car
#carsafety...
chequanxiaoqiao
3-30 ♡ 175.4K



When your dog
wants attention 😂😂
😂
sapphie_the_pomsky
3-27 ♡ 187.9K

Page 3
Life achievement unlocked: Xena Warrior Princess DIY Halloween costume... | TikTok
https://www.tiktok.com/@bellamy227/video/7160505047980231979




#2rare she hit me dooee yall #CapCut
👤❤️❤️❤️👤
2raree ✓
3-6  ♡ 16.5K


👀👀
zeco1234
3-17  ♡ 11.3K


Shaolin Kung Fu #selfdefense #kungfu #fight...
kungfu.abc
3-19  ♡ 50.3K


؟ چای ون بلا 😅🤣🤣
عرباه_کوک_تیک#
#aydasteam #foryo...
aydas ✓
1-29  ♡ 389.9K





TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**filmeseseriesxz**
filmeseseriesxz · 2022-10-8

Follow

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #lesbica #lgbtqia+ #sapatão #series #paravocê #foryou #nostalgia

This sound isn't available.

**106 comments**

Log in to comment

Clarice
aí eu amava essa série, perfeitas mano
2022-10-10 56 Reply
View 1 reply

Alinne Andrade e👸❤️
juro por Deus eu nunca pensei que elas eram namoradas eu amava essa série e nunca vi maldade nelas até porque eu tinha amigas e achei q era brincadeir
2022-10-11 23 Reply
View 1 reply

TihHilton
Eram alma gêmeas😍😍😍😍
2022-10-8 20 Reply

filmeseseriesxz · Creator
simmm, isso é comentado em um ep
2022-10-8 10 Reply

Hide

Darc Araujo
Eu amava mais nunca vi as duas como namoradas
2022-10-11 7 Reply
View 1 reply

Manu rainha
as próprias atrizes dizem isso, inclusive na 6 temporada o último episódio era pra ser a Gabi pedindo xena em casamento

**You may like**

#car
driving_lessons
3-14 12.4K

TG:damninfluence #damninfluence #influence #fyp...
damninfluence
5d ago 30K

cara bergabung pipa hollow besar dan pipa hollow kecil 90...
tiowelder99
2-27 25.1K

Resepi hari ke-64 : Wrap Ayam Bahan-bahan : Tortilla wra...
kurangmanis.co
2-24 38K

#pokharariderclub #pokharadirtbikersrace #surakscyakc...
mrbfanepage
5d ago 100.4K

@RG Marleba Omo Lile☠️🌹☠️
afeez8219
22h ago 9

#CapCut
santanagang76
1d ago 1

lichyf
18h ago 14

#CapCut
hamza_shyk_69
1d ago 13

cuulboy37
22h ago 4

Page 2

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

2022-11-9    ♡ 5    Reply

View 1 reply ∨

**Liviane Costa**
A primeira crush nunca a gente nunca esquece xena 🥹❤️
2022-10-17    ♡ 3    Reply

**Loreen_Euphoria**
Gabriela falou várias vezes que elas eram almas gêmeas 💕
2022-10-12    ♡ 2    Reply

**Antonio Mendes**
sempre desconfiei.
2022-10-12    ♡ 2    Reply

**gabyhits**
Não lembro disso 😂😂😂
2022-10-11    ♡ 3    Reply

    **filmeseseriesxz · Creator**
    claro né skksksksks ninguém colocava esses ep na tv
    2022-10-11    ♡ 8    Reply

    View 1 more ∨

**dyj56k68zlz3**
Eu não perdia uma série amo demais essa série 💕
2022-10-11    ♡ 2    Reply

**Macéu Sky Blue**
cara que SD ...bateu agora eu gostava demais dessa série e até hoje curto muito bom 👏👏👏👏
👏👏👏👏👏
2022-10-11    ♡ 2    Reply

**zuhnascimento992**
achava a Shena linda
2022-11-25    ♡ 1    Reply

**Rosi Borges**
Eu amo muito essa série 👏👏👏
2022-10-13    ♡ 1    Reply

💜💙💜
fez parte da minha infância era muito legal 😎😎
2022-10-11    ♡ 3    Reply

View 1 reply ∨

**marileneoliveiei621**
amava essa série
maravilhosa
2022-10-18    ♡ 1    Reply

**clauhrala**
top de linha parabéns
2022-10-10    ♡ 3    Reply

**Amanda Gomes**
Eu amo 😍😍
2022-10-10    ♡ 1    Reply

**Videlina Falcao**
eu adorava elas
2022-10-11    ♡ 1    Reply

**Manuka**
aí que série é essa?
2022-10-8    ♡ 1    Reply

    **filmeseseriesxz · Creator**
    xena a princesa guerreira
    2022-10-8    ♡ 2    Reply





**Prank ambil sendal.
Cewe nya sampe lucu
banget nyarin #fy...**
aiyafrizal
1-16    ♡ 129K



**Prezime (by
@DARKO LAZIC &
@ZeraMarina)**
iamfarogina
2-6    ♡ 35K



**#CapCut**
user61422174787241
13h ago    ♡ 1



**#किस्सादुनिया_मोबाइल
#waibamobile
#pawanwaiba**
waibamobile.iphone
2-4    ♡ 40.9K





**#@Baby Mam
@Rekha rk @RIYAZ
BABU**
rekhark7
2-3    ♡ 3969

**ASMIRI NƏDİ ONDAN**
avto.star
2-4    ♡ 9684



**badal barsha bijuli
@Samarpan Lama
@Saajan Singh...**
arjungautam532
2-16    ♡ 36.8K

**billiards.2002**
3-6    ♡ 6946



**Mais uma trolagem 😂
😂😂 . . . #humor
#risadas...**
thyagoalexander0

**Pug y más Pug , la
familia Sumac Pug
#pug #pugperu...**
valesc10

Hide ∧

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 3
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 **lika silva**
eu amava essa série!
2022-10-11    ♡ 0    Reply

 **Leninha 1513**
elas eram ótimas juntas
2022-10-19    ♡ 0    Reply

 **Jesus**
nossa eu assisti tanto mais não vi esse,
2022-10-15    ♡ 0    Reply

 **silveriotorres317**
lindas demais
2022-10-11    ♡ 0    Reply

 **user2oudr3tkq9**
😍😍😍😍😍
2022-12-13    ♡ 0    Reply

 **louca por Yizhan**
desde desse ep que desconfiei que elas eram namoradas 😳😝sem contar o cuidado e ciúmes.
amo d+❤🎁
2022-10-11    ♡ 0    Reply

 **Regiane**
eu amava assistir elas 🥰princesa xena e Gabriela 🥰
2022-10-11    ♡ 0    Reply

 **Lucilene Santos**
l lendas👏👏👏
2022-10-11    ♡ 0    Reply

 **SIRLENE SILVA**
desde o início dessa série eu já imaginava isto rs dava p ver nos olhos da xena, mas eu gostava
muito dessa série 👏👏
2022-10-11    ♡ 0    Reply

 **Marcela Ribamar**
eu gostava da série mais nunca vir esss episódio
2022-11-3    ♡ 0    Reply

View 1 reply ⌄

 **Selene Wp**
tenho todas as temppradas e assito as vezes tudo de novo mas esse ep. final nao vejo pq dói
mto.
2022-10-11    ♡ 0    Reply

 **Fatima Ramalio580**
nao vir esse
2022-10-11    ♡ 0    Reply

 **C** 😍😍😍😍😍😍😍
👏👏👏
2022-10-11    ♡ 0    Reply

 **❤patty**
eu amor 🌿 essa série 🥰
2022-10-29    ♡ 0    Reply

 **Mary Evans**
eu amei
2022-10-12    ♡ 0    Reply

 **Sonia Mello Ramos**
Eu vi esse episódio
2022-10-11    ♡ 0    Reply

 **Stefany**
❤
2022-10-9    ♡ 0    Reply

2-19  ♡ 116.7K        2-6  ♡ 32.8K

    

**#CapCut**            1frtirebel4.0
kran.turgut2          3-29  ♡ 1.2M
1d ago  ♡ 5

    

**#viraltiktok #you     #viralvideo
#Us#fanivideo**        user11586135705761kt
jameel.siyal.093       1d ago  ♡ 3
2-13  ♡ 26.6K

    

**Não derrame o refril    user6630992849160
#desafio**             ♡ 12
**#brincadeira #jogo...**
superequipedesafios
2-17  ♡ 64.4K

    

**#pugs #pugbrasil      #CapCut**
#puglife #pugs         user54980045226910
#pugslive #dog #p...**  1d ago  ♡ 19
arlindodaros
2-15  ♡ 145.7K

    

**#sajnaterebina#panj   😳😝 #billar #fyp シ
anisonfyp#foryou**     #seguidores
sagi2580               #publico**
2-14  ♡ 685           oscar.diaz69
                      2-13  ♡ 4

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

 **Gisele Amanda**
👏👏👏👏

2022-10-10    ♡ 0    Reply

 **mariadesouza3990**
eu ha vi esse episódio!

2022-10-11    ♡ 0    Reply

 .
**@cinammongirl06** 😝😝😝😝😝

2022-11-25    ♡ 0    Reply

 **raquel** 🦋
A série da minha vida

2022-10-11    ♡ 0    Reply

 **Crislane Guimarães**
Pra vcs que não viram essa cena, certeza que só assistiram pela tv e a tv corta muita coisa, no dvd e streaming que tem tudo sem corte

2022-10-11    ♡ 0    Reply

 **teresakiara__**
xou

2022-10-11    ♡ 0    Reply

 **Isabela Lara5173**
eu tbm amava essa série...mais nunca pensei que eram namoradas...👏👏👏

2022-10-11    ♡ 0    Reply

 **Graciele**
essa série tem em algum lugar ?

2022-11-6    ♡ 0    Reply

 **Lu**
q lindas👏

2022-10-11    ♡ 0    Reply

 **Th_2007$$$**
@caua_gx_santos

2022-10-13    ♡ 1    Reply

 **josenildasilva3915**
como nunca vir isso

2022-10-29    ♡ 0    Reply

 **Ivanice Silva1297**
manuelle e xena uma Serie muito boa

2022-10-11    ♡ 0    Reply

 **Natalia Abreu**
eu vi a série toda, cada sena maravilhosa, sim elas eram almas gêmeas e teve uma temporada que ficou exatamente nisso.

2022-10-15    ♡ 0    Reply

 **Suzan Nogueira**
Quem assistiu Xena todos os capítulos descobriu. isso ne

2022-11-9    ♡ 0    Reply

 **DrykaRocha07**
Eu não perdia um kkk

2022-10-11    ♡ 0    Reply

 **sueli fatima**
Mas abafaram o caso pq será?

2022-10-12    ♡ 0    Reply

 **Jubileu**
QUANDO O FILME PASSAVA EU DESCONFIAVA! MAS ESSE EPISODIO NAO VI. MAS ALGUMAS VEZES TAMBEM NAO PARECIAM SER NAMORADAS,MAS CUIDADO DE UMA AMIZADE VERDAD

2022-10-13    ♡ 0    Reply

 **CARLAVAZ CANTORA OFICIAL**
LINDAS SÉRIES CORAÇÃOOO 👏👏MINHA INFÂNCIA DEMAISSSSSS
PAZZZZZZZZZZZZZZZZZZZ TOTALMENTE DEMAISSSSSSS WWWPALCOMP3CARLAVAZ 👄

3-1  ♡ 14.4K


top.creation
3-18  ♡ 1217


**Hay, Trunks Como Quedó La Moto**😄 **@Juca Lora #fyp**✌...
emesto_navarro_08
1d ago  ♡ 32


azreem13750404
1d ago  ♡ 51


**i tried yoh**😄😄❤
sereto3
11h ago  ♡ 21


**IPHONE 11 PLAIN ARE AVAILABLE BEI POWA SANA...**
mohsaelectronics36
1d ago  ♡ 12


user76077434778048
22h ago  ♡ 11


**Nothing really concern me for this world as long as my...**
stephsoularthur
1d ago  ♡ 10


starlightisamy
1d ago  ♡ 4


mayor.system
1d ago  ♡ 19


**Katta handixu**😄😄
**#trending #foryou #aaratialemagar**
aaratialemagar836
2-4  ♡ 44.9K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 5
aposto que esse ep ninguém viu kskskks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

2022-10-11    ♡ 0    Reply

**Eryka2023**
Sempre Amei A xena 😍 Aliás As Duas Super Me Identifico 👩‍❤️‍💋‍👩😍😍
2022-10-12    ♡ 0    Reply

**Cristiane Dos Santos Santos**
eu era tão inocente 😂😂😂😂 quando passava 😂😂😂😂 agora meu mundo caiu😂😂😂😂😂😂
2022-10-8    ♡ 0    Reply

**vancielly_dm**
eu amava essa série também.as duas tinha q ser namoradas mesmo.como elas eram unidas e lindas 😭😭
2022-10-11    ♡ 0    Reply

**Girlane Santos**
a gente nem notava o grude😂
2022-10-10    ♡ 3    Reply

**Janielly Santos**
Eu já sabia disso, o problema era que os canais de tv faziam cortes para não mostrar, mas na mitologia ela realmente era lésbica 😌
2022-10-8    ♡ 14    Reply

  **filmeseseriesxz · Creator**
  simmm
  2022-10-8    ♡ 0    Reply

**Trevo9080**
Que papo é esse 😂😂
2022-10-12    ♡ 0    Reply

**Danny Monteiro**
só doido q achava q elas eram amigas
2022-10-9    ♡ 2    Reply

**Jubileu**
Acho que quando xena falou,disse obrigada a Gabriele.
2022-10-23    ♡ 0    Reply

**Paula** ♡
A Record cortava as cenas, pq será, né?
2022-10-8    ♡ 2    Reply

  **filmeseseriesxz · Creator**
  KKkkKkk nem consigo imaginar sabe
  2022-10-8    ♡ 1    Reply

**Deborah Cristina**
gente é a xuxa?
2022-10-8    ♡ 2    Reply

  **filmeseseriesxz · Creator**
  não kkkkkk
  2022-10-8    ♡ 1    Reply

  View 2 more ⌄

**thiagoferreira**
oxi Brasil todo já sabe disso
2022-10-20    ♡ 0    Reply

**zuhnascimento992**
Eu imaginava
2022-11-25    ♡ 0    Reply

**Rocha**
essa parte a Gabi tava botando água na boca da Xena pq ela estava quase morrendo
2022-10-18    ♡ 1    Reply


#CapCut ❤️ 👏
#ali110hyderabadi
ali_khan110
2-25  ♡ 90K


Korn-Falling away from me #parati #foryou #korn...
icunu.1
1-18  ♡ 46.3K

Hide ⌄


#goviral #lalaumar #CapCut #goviraltiktok
lalaumar196
3-23  ♡ 59


Something different for supper tonight! Cheesy Prawn Ram...
juhisanammaharaj
3-15  ♡ 1753


user9681144771804
1d ago  ♡ 35


nour.qahman
1d ago  ♡ 28

Hide ⌄


#shantaandfamily #gunaguni...
shantaguni
3-16  ♡ 50.2K


iSupport
informaticaazabache
19h ago  ♡ 4


#CapCut #hacibektaşiveli #aleviyim...
sezendrxsun4
1d ago  ♡ 48


Happy Family Day! 🎉 #happyfamilyday #monday...
ashley_uwayn
3-31  ♡ 1114

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 6
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 **f.á.t.i.m.a✔️W**
É a xuxa😂
2022-10-11  ♡ 0  Reply

 **Selene Wp**
episodio final esse nossa traumatizada atr hje com.esse final que ja viu sabe pq.
2022-10-11  ♡ 0  Reply

 **rai**
Sempre foram 🥰
2022-10-11  ♡ 0  Reply

 **Elizabete tolentino**
essa wuimica sempre me intrigou
2022-10-24  ♡ 0  Reply

 **iararosane598nani**
não perdia por nada klk
2022-10-11  ♡ 0  Reply

 **Cleberson Gomes59**
ah vá
2023-1-11  ♡ 0  Reply

 **Angélica Arierref39**
Se não me engano essa cena a xena tinha morrido e voltaria a viver com o beijo de uma pessoa
pura. Gabriele
2022-10-11  ♡ 0  Reply

 **Jubileu**
EU CONHECI TANTO ESSE SERIADO,QUE VIA MUITO MAS DO QUE UMA GRAVAÇAO DE
HOLLIWLLD;ABASTA A PESSOA OBSERVA;SE APRENDE ATE SIGNIFICADO DE PALAVRAS DO
POR
2022-10-13  ♡ 0  Reply



user5220444130820
23h ago  ♡ 28

School lunch 2024
ideas. #tiktoksa
#viral #mumlife...
prenellenaidoo1
1-17  ♡ 73.5K



Replying to @Frank I
mistakenly slapped
army man @😂😂...
kingdant.1
2-12  ♡ 83.3K

aihaji.dhoila
1d ago  ♡ 31



perfectpalette
3-17  ♡ 9042

#15 bol lain sy pot
Kant the last bol mis
ho geya
umarbutt2020
2-5  ♡ 70.3K



Nanda vauju ko arko
comedy aayo hoi
gyzzz😂😂😂@Rosu...
deepikadhami595
3-7  ♡ 2658

#CapCut
#pppppppppppppp
p
zeropanic15
1d ago  ♡ 20



আমার সোনার বাংলা
আমি তোমায় ভালোবাসি
#❤️❤️❤️❤️❤️❤️...
mdjianul1517
1d ago  ♡ 21

🌸 Dancers: John
Lindo and Alyssa
Glanville❤️😘😊👍👌...
andeepnfiba
3-20  ♡ 968.8K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



Don't forget to appreciate the small things in life 🌿 ...
motiversity ✔
3-27   ♡ 14.6K



#فلسطين🇵🇸
user3875149679557
13h ago   ♡ 6



Am I shadowbanned? 😭 #thatfbfriend #fyp #britneypartain...
britneypartain
3-12   ♡ 15.7K



zidane: world cup? no Family @ronaldo #fyp #foryou...
abs.cr7
7h ago   ♡ 80



nisarali42020
1d ago   ♡ 20



#officaltiktok #standwithkashmir #burhan_tv #foryou...
saraali5626
4-1   ♡ 83



user7282159190913
1d ago   ♡ 8



#CapCut #govira #timbaland #viralvideo...
kiddocashie1
1d ago   ♡ 10



aphelele_apheh24
9h ago   ♡ 7



#CapCut
garymabhena1
1d ago   ♡ 11

Page 8

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



**#CapCut**
muhammadukasha97
1d ago ♡ 3



**#CapCut**
omo_tolani0300
1d ago ♡ 8



aluspa008
1d ago ♡ 14



**#CapCut #fyp۶**
**مشاهير_تيك_توك# #العبور #**
**#fyp۶viral ♥♥♥♥...**
marwaahmed9337
1d ago ♡ 12



matuba49
1d ago ♡ 51



**#duet with @Biiee**
**#Duet not this filter**
**making my teeth...**
thulimagagula
5h ago ♡ 44



**#CapCut #العبور# #fyp**
**#viral #f**
me_do_g
2th ago ♡ 2



**#viralvideo #🌑⚪🔵**
**#viralvideo💕❤️**
amg_894
1d ago ♡ 84



**Yungaaronn ❌ Oxlee.**
**Her Reaction When**
**Realised 😭😩😩...**
yunggaa.prank
3-15 ♡ 1.5M



user5451523939584
1d ago ♡ 24

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



#hemant_dancer05
#foyoupage #foryour
#vidoeviral_tiktok...

hemant_dancer05
1-31  ♡ 20.8K



Mercedes-McLaren
SLE s770 (2009)
#mercedesmclaren...

azemcars
2-23  ♡ 8046



#mrpattlolive804
#pattlo #mrpattlo

main_pattlo_live804
2-25  ♡ 45.7K

#24ctgold
#tiktoknepal
#राष्ट्रश्रीसुनसरीहाक्का...

ommahalaxmijewellers
1-25  ♡ 5258



وصفات #الطبخ#
#وصفات_رمضان

shoroq.kitchen
3-21  ♡ 47.1K



nuura.naIka.118
1d ago  ♡ 2



#CapCut

user6593181588184
1d ago  ♡ 22



resmamagar40
1-14  ♡ 519



God is ALWAYS
working on your
character....

awakenedjmotivation
3-3  ♡ 241.1K



I had to try this😅！！
#astroslide#dancevir
al...

rynielpineda
2-16  ♡ 75.5K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 10
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



**✊👽💀 #techno #lovetechno #music #funny #goodvibes...**
isabelleboudreau4
1-15 ♡ 173.7K



**im obsessed with this song😩😩😩 #fyp♪ #fyp♪ #younme...**
malaikakhan_x
1-16 ♡ 222.3K



**Funny moment #naajstore #afjalans #viral**
royal_afjal_96
1-18 ♡ 21.9K



**Recap of The Best Yam Time in 2024 🏈 #nfl #nflfootball...**
nflbucketz
2-5 ♡ 1.6M



bassemmohamadmass
1d ago ♡ 62



**pedido entregado 🧶 me enamoré ❤️ #amigurumiscroche...**
mi.caracol6
1d ago ♡ 27



❤️💙
afnanaadan27
1d ago ♡ 26



umair.jutt7071
2d ago ♡ 49



mehlenkomog
3-5 ♡ 1.4M



**#CapCut**
عيدكم مبارك وكل عام والتم
... يحبو ❤️
islam1184
1d ago ♡ 46

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en





**Singer Elina Chauhan is getting married in this Baisakh 2081....**
routineofnepalbanda ✔
3-25  ♡ 53.2K

**gana 4 Ty bndy do ny #miandildar91 #miandildar92**
miandildar93
1-15  ♡ 3118



houssaye.barry233
1d ago  ♡ 13

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 1
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129

## TikTok

Search

+ Upload     Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

11

0

7

0

**gsp.xena**
Xena the Warrior Princess · 2020-11-21     Follow

#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorprincess #queen

♫ What is your pet named after - Jeremy_GoneWild

00:07 / 00:09     Speed

0 comment

Log in to comment

Be the first to comment!!

### You may like



Barang rumah yang berguna guys 😊 #babystuff...
simplyhomez
3-7  ♡ 620.2K

Practical Self-defense Skill #selfdefense...
kungfu.abc
3-14  ♡ 86.6K



Nah fr 🤨🤨 #fyp #foryou
vijayden
2-17  ♡ 405.8K



Perfect Technique For Frozen Balls
j.billiard3
3-8  ♡ 31.9K

kingzinhus
3-18  ♡ 15.4K

i've coated the tops with resin so that i can make them into...
woomyburger
10h ago  ♡ 152

#CapCut they're so pretty😍 #glitter #roses
nails4_youu
1-14  ♡ 732.9K

We are back in the naughty north and I got to meet our...
phoebevandonselaar_
2-25  ♡ 7676

Captured by FireShot Pro: 12 April 2024, 15:12:27
https://getfireshot.com

Page 2
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129



TikTok

Search

+ Upload Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

tigresha_of.fi.zi.ell
Tigresha · 2023-12-17

Follow

#xena # # #

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

You may like

Ca you guess the price of this Stunning modern house in La...
interiorhomedesign1
3-27 ♡ 74.9K

#CapCut
user1434576102473
1d ago ♡ 4

#CapCut
usercrystalartokerri
1d ago ♡ 5

26 comments

Log in to comment

MiKeN
So pretty
2023-12-27 ♡ 1 Reply

BABA ALBANIAN
3-10 ♡ 1 Reply

Blaue Augen Cani
Ahaha Njish Je Fare Veq Suksese
1-8 ♡ 1 Reply

florijand 03 peja
Shote galica je tigresh
2023-12-30 ♡ 1 Reply

Ilir Princ (DLS-KAQAKT E RI)
llokum
2d ago ♡ 0 Reply

wesd
هلا والله
2023-12-21 ♡ 0 Reply

jakupmetalla
keshtu jan tigrat e vertet
2-11 ♡ 1 Reply

Nue Noci
2023-12-23 ♡ 0 Reply

Page 2
#xena #✓ #¶ #📋 | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



**koloshi** 🇦🇱
👏👏👏👏👏
4-1    ♡ 0    Reply

**Loewenkranz**
👌❤️✖️
2023-12-18    ♡ 1    Reply

**leoososa**
👌👌👌🌙
2023-12-23    ♡ 1    Reply

**Zeni Xeni Jusufi**
👏👏👏👏👏❤️❤️❤️❤️👏👏👏👏
2023-12-17    ♡ 1    Reply

**☀️B!n@☀️**
siehst genau wie xena sehr viel Ähnlichkeit 🙂
2023-12-18    ♡ 1    Reply

**jeti.ge**
respekt🌹
2023-12-17    ♡ 0    Reply

**Jonhton Karismatik**
zemer ❤️❤️❤️
4-5    ♡ 0    Reply

**MQS GJUJ .**
❤️❤️❤️
2023-12-18    ♡ 0    Reply

**☀️🍃tigresha🍃✖️ · Creator**
😘❤️
2023-12-18    ♡ 1    Reply

View 1 more ⌄

**Astrit-Krasniqi** 🇦🇱🇽🇰🇦🇱
He ku je zena fort r kemi pas kqyr 😄
2023-12-17    ♡ 0    Reply

**Albo**
Du bist genau so weit
2023-12-23    ♡ 1    Reply

**francesk.nacaj1**
Vvvvva ja paske gjet shoqen vedes shum ta kam komentu ne live que i ngjan kesaj xenes
respekte
3-19    ♡ 1    Reply

**A.R.S. by U-SMILE**
bash si xena paske dal
1-8    ♡ 1    Reply

**Resald Driza**
Hercules👌👌👌👌, si quhet ai filmi me xenen👌👌
3-19    ♡ 1    Reply

**BIG EAGLE** ✖️✖️
e vetmja Femer Shqiptare qe mund zëvendësojë por ajo ishte e fortë vëtëm Film ndërsa TI je
edhe jetën reale Femër Burrnesh se vetë profesioni tregon gjynah mos jesh Aktore filmave
Akcion.Respekt❤️✖️
2023-12-17    ♡ 2    Reply

**☀️🍃tigresha🍃✖️ · Creator**
Flm👌❤️Respekt ❤️✖️
2023-12-17    ♡ 1    Reply

3-5  ♡ 71.3K          3-22  ♡ 110.2K

00:07

#CapCut
#foryoupage❤️❤️
#goviralgo #foryou...
timzyy12
1d ago  ♡ 24

· · ·

· · ·

Hide ⌃

00:17          00:13

#fyp✨viral          #😍😍
#viral_gadi2024❣️          walid.khaled56
#foryourpage...          23h ago  ♡ 41
tiebendrabc2
1-22  ♡ 28.1K

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

Page 3
#xena #/ #¶ #☷ #☷ | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



Windows open 😅
#foryou #iceytek
#jokes #dadjokes...
iceytekcoolers
3-15  ♡ 32.5K



crafts.joe
3-20  ♡ 99.3K



Faxineiro
surpreendendu os
marombas com sua...
cortes.em.chamas
1-23  ♡ 6645



"Ideias Incríveis para
Impulsionar sua
Produtividade"...
megaprofessional.com.br
3-13  ♡ 22.7K



My dear sister love u
so much 💕👧👦🙏
#vivalavida...
kellychanella1
1d ago  ♡ 13



Felt like we were in a
different country
#templeinsouthafri...
mo.traveljournal
2-12  ♡ 4704



🦋🦋🦋 1853 🦋🦋
🦋🦋#CapCut
#1853actros...
beratsireci0
1d ago  ♡ 14



#los amo hijos mios
mis 3 bendiciones
amo hacerlos felices
veronica_1983.09
1d ago  ♡ 27



мой culture reset
#fyp✌️viral
#xo•yapex...
ia_ne_toxik_
3-25  ♡ 147.3K



ager jawani me b dar
lag Raha ha
#miandildar91...
miandildar93
1-15  ♡ 3412

Page 4
#xena # / # ¶ # 🔖 | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



Бабки бабушки
бабульки
#импровизация...

bulo_i_bude
3-15  ♡ 13.1K



Safe opened by
airport security .

funny_us2
3-22  ♡ 29.5K



Hako ka mwanya sas
😂😂😂😂

winfrida995
1d ago  ♡ 11



My bad 😅
#southafricatiktok
#MELons #bollywo...

melisha_naidoo_
2-6  ♡ 28.1K



#CapCut
#ramdankareem رمضان
ۂ #❤️💛 #new #viral...

mix_editor_999
3-10  ♡ 25.9K

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

christineb_2469
Christine · 2023-4-15

Follow

#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 #onlygetsbetterwithage #agedlikefinewine #fyp #trending #viral #foryoupage #hotboy

This sound isn't available.

CapCut · Try this template

13 comments

Log in to comment

Dukie Duke & Daisy Marie(D&D)
yesssss♥♥♥♥♥♥💕
2023-4-16 1 Reply

Christine · Creator
🥰🥰🥰🥰
2023-4-17 1 Reply

Hide

jennyjolivette1
😄
2023-4-15 1 Reply

You may like

nighttime medicine goes crazy #foryou #medicine
paris.crockett
3-9 8.5M

When your sassy kid gets into your makeup.. smh
sharonkayy_
2-16 70.9K

not my child thinking hes a rapper. #fyp #foryoupage #fory...
jessicaepaquin
3-7 2.7M



Page 2
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 … | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



Christine · Creator
👏👏👏👏
2023-4-15  ♡ 1   Reply

Aisha 🤍👑
😭😭😭😭😭😭😭I'm dead too
2023-4-15  ♡ 1   Reply

Christine · Creator
😭😭😭😭
2023-4-15  ♡ 1   Reply

mistieng
Omg yesssss. Just yes.
2023-6-22  ♡ 0   Reply

Rosario Milagros Acuña
❤️❤️❤️
2023-4-15  ♡ 1   Reply

Christine · Creator
😭😭😭😭
2023-4-15.  ♡ 1   Reply

celiamartins3752
😭😭
2023-4-15  ♡ 1   Reply

Christine · Creator
😭😭😭😭
2023-4-15  ♡ 1   Reply

ReallyRoxanne ❤️
sexxxy... ps no sound)
2023-4-15  ♡ 1   Reply

Christine · Creator
😭😭😭😭
2023-4-15  ♡ 1   Reply

Hide ∧

Hide ∧



Andy Garcia

1-24  ♡ 322.6K

Hide ∧

• • •


00:19
One thing Noah's always gonna do is hype you up 😁
dracomilfoy
2-1  ♡ 2.7M

00:20
He loves a prank so I give him my exs numbers
alex.yetter
3-20  ♡ 776.8K

Hide ∧


awake for her
00:05
Relatable? 😂😂😂 #meme #boyfriend #girlfriend...
catcrackup
3-6  ♡ 33.3K


00:16
Khi CODM chọn bạn là "NGƯỜI CHIẾN THẮNG" ✅...
codm.vng.games ✅
3-24  ♡ 146.4K

Hide ∧

00:09
#ootd #yprojectjeans
moxeb
3h ago  ♡ 96

00:13
What's romantic is not playing ball, it's the person playing...
ipanda757
2-11  ♡ 88.4K

00:11
Whats up Brother 👋 #sketch #whatsupbrother
carteranderton
4-6  ♡ 1.7M

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 3
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



#onthisday
madunavee95
8h ago  ♡ 227



My kids was happy
just to eat popcorn
and a Icee drink 😅...
harlemraised120
1-27  ♡ 577.7K



#foryou #funny #usa
funny.videos4you
1-25  ♡ 714.1K



our little gaslighter 😅
@Darien Roy
#kidswearing...
dumbwaystodie ✓
3-6  ♡ 246.6K




The side eye was so
serious. How dare
she share her sugar...
salina_sunshine
1-18  ♡ 566.9K

😂😂😂😂😂 i cant deal
with these two #addi
#mema #funny #fyp
morganjade1991
3-1  ♡ 472K




My southern belle 😅
❤️ #countrygirl
#country #accent...
realjazzyface
2-4  ♡ 572.2K



Whoopsies😅
#volleyball
#volleyballworld...
mk3volleyball
4-3  ♡ 767.8K

😅 @; #fyp #viral
cedesarguijo
3-5  ♡ 43.4K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 4
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 … | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



#WheneverWherever
Benim de üzüntüm bi
davul zurnaya baka...
tuugbaaaaaaa1
4h ago  ♡ 61



#fypシ
paupoo19
2-17  ♡ 122.5K



She hatesssss gettifn
picked up late😩😩😩
😂
kylasamone
2-8  ♡ 7.2M



Random Facts About
Girls #random #facts
#girls
didiios
1-17  ♡ 207.2K



All Leather
Stretchable Sandals
at SolePace #leathe...
sole_pace
1d ago  ♡ 6



全てをねじ伏せるシン
プルな強さが欲しい😤
#バレーボール #ハイ…
ushiwakavolleyball
2-10  ♡ 207.7K



I'm shocked #fypシ
#fypシ\viral
kaathterine
3-26  ♡ 1.5M



Как вам наши
туториалы?🥰
#волейбол#казахс…
darkhan.coach
1-31  ♡ 259K



Love, an art, creates
heart-stirring
moments, keeping...
love_romance017
3-3  ♡ 66.5K



NÃO olhe minha BIO
🐺 #atleta #treino
#salto #volei…
saltemais
2-22  ♡ 93.6K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 5
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746




user1675862134553
1d ago ♡ 14

Happy Monday guys
😋 #CapCut
#SAMA28...
abigailsedibeng
4h ago ♡ 109




New York city. 🚀 . . .
➤ Credit 🌟 🎄📸
@thekoolaidman . . ...
conexao.america
21h ago ♡ 245

y soporta panzona 😋
#fypp #parati
lamarquesita9_
1-22 ♡ 68.7K



##onthisday
#Thank4youdo
#hninkhaing #💗💗...
hninkhaing366
1d ago ♡ 249

Mercedez brabus
700 . ♥ #brabus
#brabus700...
azemcars
1-28 ♡ 58.8K



inst: rinaaaaaa_ya
rinqwwo
2-27 ♡ 398K



TikTok  Search  + Upload  Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

16.7K
229
339
103

00:01 / 00:29  Speed

**90sgirlgroups**
90 R&B Girl Groups · 2022-1-7
Follow

En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis #dawnrobinson

This sound isn't available.

**229 comments**

Log in to comment

**Bledsoe94**
They aging in reverse🥰👏🏾👏🏾 I LOVE IT and still one of my fav groups!!
2022-1-8 ♡ 319 Reply

**Keevet Hooks**
there will never be a better diva group!!
2022-1-8 ♡ 226 Reply
View 3 replies

**Ashley**
The voice over made it sound like an award show ceremony 👏
2022-1-8 ♡ 79 Reply
View 1 reply

**KeeKee**
The best female R&B group❤️🔥❤️
2022-1-8 ♡ 98 Reply

**Blkmindredheart**
off topic...I hated the fact that Cindy was in Juice. She was too old for Q ok I'm done
2022-1-8 ♡ 71 Reply
View 2 replies

**Goddess London Blues**
I wish the original members will get back together such ashame...they were and still is Iconic and Beautiful...
2022-1-8 ♡ 37 Reply
View 2 replies

**You may like**

01:41
Costume getaway for a runaway bride! #jordanflon #funny...
jordanflon
2-19 ♡ 23K

01:11
#beamngdrive #tiktok #gaming
kkoiis
3-15 ♡ 53.4K

01:04
Máy đếm tiền chuyên dùng trong ngân hàng
suamaydemtientannoi
2-12 ♡ 48.9K

00:09
#CapCut #foryoupage
mightbeyournextgirlfri_
1d ago ♡ 22

00:07
#CapCut
danko.girls.bomdantso
8h ago ♡ 3

00:56
lubnaamir457
3-12 ♡ 33.2K

01:59
社長の車に遠隔操作。
yo.shi.72
1-21 ♡ 650.6K

00:06
#realdecatorce #paratiiiiiiiiiiiiiiiiiiiiiiii iiiiii...
meli.2813
19h ago ♡ 115

01:21
Soldier coming home ❤️#fyp #soldiercominghom...



Page 2
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Aceboycelko**
So yeah, I was today years old finding out that Cindy Herron played Q's girlfriend in the movie Juice
2022-1-8   ♡ 45   Reply

View 4 replies ⌄

**TheBlkCorset**
En Vogue. The Gold Standard. 😌😌😌😌
2022-1-8   ♡ 6   Reply

**Tracie Webster-Colli**
I think most of the girls are from Texas at least 2 went to PVAMU
2022-1-8   ♡ 12   Reply

    **90 R&B Girl Groups · Creator**
    Terry was born in Houston
    2022-1-8   ♡ 3   Reply

View 5 more ⌄

**FutureMillionnaire**
Terry Ellis ♥#TeamVirgo ♍
2022-1-8   ♡ 9   Reply

**Miss Elle Emme**
I thought the video was going to at least make mention of Rhona Bennett 😌
SN: Dawn was my favorite (even though folks said she was problematic)
2022-1-8   ♡ 9   Reply

    **90 R&B Girl Groups · Creator**
    This is a then Vs now video and then Rhona wasn't apart of the group. I didn't forget her
    though as she is pictured at the end.
    2022-1-8   ♡ 7   Reply

View 2 more ⌄

**G B**
The Funky Divas 😎
2022-1-8   ♡ 5   Reply

**gris2021**
En Vogue lady's are aging like fine wine 💕 🥂
2022-1-8   ♡ 1   Reply

**Poppa_Grizzly40**
🔥🔥🔥🔥🔥🔥🔥🔥💪💪💪🖤🖤🖤🖤🖤🖤🖤🖤🖤🖤🖤🖤
2022-1-8   ♡ 1   Reply

**Ayanni Leighna**
They all aged like fine wine 😌
2022-1-8   ♡ 1   Reply

**Clint_tha_great**
Still so beautiful! I had a crush on the whole group as a kid.. I couldn't pick 😌
2023-1-17   ♡ 0   Reply

**YahyahsFavs**
Still beautiful
2022-1-8   ♡ 0   Reply

respect.juzi
4-2   ♡ 250.6K

2-24   ♡ 8243

dyr06ds42njt
1-30   ♡ 29K

 

Ardi YouTube
Kanalımızda 🎥
Abūna olmağı...
dance10line
3-22   ♡ 310.9K

yaxuojapan
3-4   ♡ 519.6K

 

Power of silence
#silence #fyp✂️viral
#happymoments...
inspiresoul2024
4d ago   ♡ 126

Now I just want to eat
rice like this
#cooking #recipe...
quickrecipes.us
3-26   ♡ 64.8K

 

delfy.jay
1d ago   ♡ 4

#foryou #бақторы♥
🌾 #fyp #on
#рекомендации...
mirik2527
1d ago   ♡ 16

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 3
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



K
didn't even age 😂
2022-1-8    ♡ 1    Reply

Laura Gaber
where are the now pix, did they not age??? beautiful!!!
2022-1-8    ♡ 1    Reply

SHberri
them and SWV
2022-1-8    ♡ 1    Reply

Arya
😍😍😍 They look so stunning. They were so influential to me growing up.
2022-1-8    ♡ 1    Reply

They Call Me B
All Gorgeous...then and now!
2022-1-8    ♡ 1    Reply

Nique's Corner
They look good!
2022-1-8    ♡ 1    Reply

user4812740656585
beautiful ladies
2022-1-8    ♡ 1    Reply

user5786654106972 melissa
Love them 👏👏👏👏👏👏
2022-1-8    ♡ 1    Reply

user1105106339602
They still look amazing!
2022-1-8    ♡ 1    Reply

Angie39
LOVE them! 👏👏
2022-1-8    ♡ 1    Reply

sheenie10
yasssssssss
2022-5-4    ♡ 0    Reply

Ngolela
🙌
2022-1-8    ♡ 0    Reply

RISSA
GORGEOUS
2022-7-28    ♡ 0    Reply

ShaRon Stern
👏👏👏
2022-1-8    ♡ 0    Reply

SunshineWalker84
😍😍😍
2022-1-8    ♡ 0    Reply




Petrol 🛢️Chori Ky Sath
Kia hova😂#teamMTS
#foryou #comdey...
teamrmts.1
3-15   ♡ 133.8K

Pwm! Our cards out
is in saturday😂😂
#fyp #foryou...
kgjyuni
1d ago   ♡ 29



y tú sabes que yo lo
odio 😂 #parati #baile
#newdance #viral...
ig_musica.tik
2th ago   ♡ 534





Red Light Cameras!
#trafficlightdoctor
#fyp
trafficlitdoctor
3-16   ♡ 140.8K

مزاجيب💕🌙 #للدين متلي#
تقضيها بل بيت🌙 💛🌙قفل
... عيد 😂😂🌙#اصل_عادي 🌙
a_____cf
1d ago   ♡ 1B



#God #praise
#prayer #glorytoGod
#Jesus #fyp...
gloryofgod_hd
4-2   ♡ 96.6K



kashaf_0fficial
1-31   ♡ 112.7K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 4
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**sweetiecheresse**
BEST girl group ever! yes EVER! 💅
2022-1-8   ♡ 0   Reply

View 1 reply ⌄

**LDiva Smith-Drew**
#classic
2022-1-8   ♡ 0   Reply

**user3907519339894**
so beautiful 😍😍
2022-1-8   ♡ 0   Reply

**Niecy**
They look great
2022-2-23   ♡ 0   Reply

**Reneesonya47**
One of my favorite girl groups
2022-1-8   ♡ 0   Reply

**Jaime**
It was my DAD who introduced me to En Vogue in the 90s. When they performed My Lovin, the breakdown. He made me sit in silence & listen!
2022-1-8   ♡ 0   Reply

**Andrea Goodwin**
They were the best!!
2022-1-8   ♡ 0   Reply

**mr.2shay**
top tier vocals 👌
2022-1-8   ♡ 0   Reply

**Sharon Oliver-canty**
I always loved Dawn she was fire then and now
2022-1-8   ♡ 0   Reply

They still beautiful & more!!
2022-1-8   ♡ 0   Reply

**Gabrieal Livingston**
beautiful
2022-1-8   ♡ 0   Reply

**BLACXKCOBRA THE PRINCE**
Where are they today
2022-1-8   ♡ 0   Reply

**Rick Hardiman**
how come after every intro I'm expecting some type of cheer and applause 😂😂😂
2022-1-8   ♡ 0   Reply

**Mina Amosa**
Wow 👏👏👏👏👏
2022-1-8   ♡ 0   Reply

**Kira134**
I love this song 😊
2022-1-8   ♡ 0   Reply




**los más puntuales #4tomedio #gen24 #viral #Chile...**
4tomedina_24
1d ago ♡ 202

Nowshin......আমাদের জীবন অনেক কঠিন জীবন সহজ না আমার...
nowshin.islam95
3-28 ♡ 1216




**Im just a girl who happens to also be a libra #libra...**
neeekaa_
1-25 ♡ 67K

**POV: Im a libra** ♎



**Happy Holi All My heart ❤️**
balenofficial10
3-24 ♡ 235.7K

**I don't chase anyone anymore. #moltivationalspea...**
guilduronnd
2d ago ♡ 93

*I no longer chase anyone*



**Cornrows 🤎. #stitchbraidsghana #ponytail...**
manuelsbeauty_gh
2-22 ♡ 2204

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 5
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Duchess**
Still the best!❤️❤️
2022-1-8    ♡ 0    Reply

**Fit Auntie'x'👧🏽🎙️**
Cindy Herron!👏🏽👏🏽👏🏽👏🏽
2022-1-8    ♡ 0    Reply

**Annette King**
the look great
2022-1-8    ♡ 0    Reply

Reply

**Jama**
💜💜💜💜
2022-1-8    ♡ 0    Reply

**Uniquefemme4u**
They need to come back wit some more music love them
2022-1-13    ♡ 0    Reply

**Vern Harris**
❤️The Best Girl Group in music history🙌🏽🙌🏽🙌🏽🔥🔥❤️💜💜
2022-1-8    ♡ 0    Reply

**IAmOfThisEarth**
dawn is just so fine
2022-1-8    ♡ 0    Reply

**KINGDOMO**
They all still look good
2022-1-8    ♡ 0    Reply

**BeezyBits75**
They still give me chills
2022-1-8    ♡ 0    Reply

**A.bumpy.road**
wow, so beautiful 🥰
2022-1-8    ♡ 0    Reply

**...just_Kenya**
they look better NOW! 😊
2022-1-8    ♡ 0    Reply

**aldomoronelson**
I was at their concert 4 months ago
2022-1-8    ♡ 0    Reply

**rickyostin**
baby this was my song!! WHAT CHA GONNA BE!!!🎶🎵🎙️
2022-1-8    ♡ 0    Reply

**Society 22 | D9 Apparel**
so iconic. love them
2022-1-8    ♡ 0    Reply

**Maggie Mae**
Was one of them in juice she looks familiar
2022-1-8    ♡ 0    Reply

**Mrsextone Rock MC**
remember en vogue greatest r&b group ever
2022-1-8    ♡ 0    Reply

#CapCut
#fuerzaregida #jop
#viral
chobersito
4-1 ♡ 50

P2 - Hot Tent
Camping In A
Blizzard #bushcraft...
bushcraft_amazing
3-18 ♡ 265.6K

Iphone iOS 18
update. #fyp #foryou
#trending #iphone...
consciousjoosee
1-29 ♡ 73.6K

jorgrealejandroase7
3h ago ♡ 2

123shahadathossin
2-17 ♡ 86K

Dangerous Roads in
The World's
ggwploroo
3-8 ♡ 257.4K

ankeade3004
1d ago ♡ 28

stop#love#discourag
es
josephnichecholak
1d ago ♡ 3

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 6
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783

 **Tom Tom**
Still look the same beautiful 😍😍😍
2022-1-8   ♡ 0   Reply

 **BRocka**
One of my favorite songs from them love the 90s
2022-1-8   ♡ 0   Reply

 **#dog #funnyvideos #dogsoftiktok #hilarious #funny...**
laughinglampoon
4-2   ♡ 42.7K

 **#CapCut**
houssin.bssaud
1d ago   ♡ 39

2022-1-8   ♡ 0   Reply

 **JM**
I wish they could just make up. No offense to the other member but I want the OGs
2022-1-8   ♡ 0   Reply

 **#jaga sara gumiya me tuja koina paba#beautiful...**
lilflower22
3-4   ♡ 845

 **Jaymee_Mc94**
Wow😍
2022-1-8   ♡ 0   Reply



 **Adonis**
They all still fine af
2022-1-8   ♡ 0   Reply    ...

 **Sean WordSmith**
Had a crush on all of them
2022-1-8   ♡ 0   Reply

 **christopherwillia184**
Cindy and Dawn bro😍😍😍😍
2022-1-8   ♡ 0   Reply

 **Cataleya_Tam**
They aged backwards! Yasssss! Beautiful 😍😍😍
2022-1-8   ♡ 0   Reply

 **PassionPriss**
They all so beautiful
2022-1-8   ♡ 0   Reply

 **shocolarice**
🔥🔥🔥🔥
2022-1-8   ♡ 0   Reply

 **Deenalig**
roll Hall of Fame in the days ahead where they belongs like Stephanie Mills and Patrice rushen and Regina Belle and Mary j blighe and Chaka Kahn and
2022-1-8   ♡ 0   Reply    ...

 **Deenalig**
free your mind is the best dance video of all time and a classic song 1992 and beyond and these four African American queens belongs in the rock and
2022-1-8   ♡ 0   Reply

 **bama**
Still Fine 😍
2022-1-8   ♡ 0   Reply

2022-1-8   ♡ 0   Reply

 **Dr.Mil**
they all stayed fit good for them
2022-1-8   ♡ 0   Reply

 

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 7
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**user6944868239454**
All beautiful
2022-1-8    0    Reply

**R. M.**
I saw then at Disneyland 1991 Senior Grad celebration night. I went and bought their tape the next day. Don't Let Go is my favorite! Love them so much
2022-1-8    0    Reply

**Regina Livelaughlove**
Then. Can't be En Vogue without Dawn!!
2022-1-8    0    Reply

**anthonysilvia866**
are they still a group? what about past members
2022-1-8    0    Reply

**kathyaoc**
And still got more talent than......
2022-1-8    0    Reply

**House of Ahsat / D and I llc**
They look tf GOODT HOW MANY OF US LADIES WAS IN A GIRL GROUP AND SUNG ENVOGUE IN THE 90's😅😅
2022-1-8    0    Reply

**Keith J9779**
So sorry when they broke up well Dawn left group
2022-1-8    0    Reply

**Nell_Thickas_1**
Beautiful women 👏👏👏👏
2022-1-8    0    Reply

**user40S8973732195**
wow all soo beautiful👏👏👏👏👏👏
2022-1-8    0    Reply

**Jasmine S28350**
I love them! We just don't get music like this anymore.
2022-1-8    0    Reply

**Amar Watts**
beautiful women....
2022-1-8    0    Reply

**🌸🌸Elite Cleaning🌸🌸**
I LOVE THEM👏👏👏👏👏👏
2022-1-8    0    Reply

**user5664300546086**
Still waiting for the now pictures......
2022-1-8    0    Reply

**The Trille$t**
Cindy was my favorite growing up I still play their music I'll be 36 and I've loved them since a little girl
2022-1-8    0    Reply

**angel**
the first r and b female I remember from childhood in the 90s
2022-1-8    0    Reply

**stylisticdiva**
Is the original group back together??? 😊 I love those girls
2022-1-8    0    Reply

**Modesty**
I miss them 👏👏👏
2022-1-8    0    Reply

**BackYardToys**
They got a new member 💃
2022-1-8    0    Reply

**Rose**
Dawn was the best!!
2022-1-17    0    Reply

**Don't embarrass your woman**
jamworldtv
2-2 ♡ 18.4K    14h ago ♡ 0

Personalised Letter Giftboxes for Easter 🐰
**Need something different for Easter this year? Why not...**
box2bow
2-10 ♡ 8496
01:16

#foryoy #viral #capcut #foryoy #pfforyou #foryoy...
tiktokforyoufy
1-27 ♡ 416.7K
00:58

**#CapCut**
user3085283731484
9d ago ♡ 44
00:09

Alhamdulillah 💚🤲
**#foryou#foryoupage #maharzubairi**
maharzubairi786
3-16 ♡ 40.9K
00:13

#palops🇦🇴🇨🇻🇬🇼🇲🇿🇸🇹
#mosambique🇲🇿
#brasil🇧🇷 #portugal...
likkissoficial
23h ago ♡ 14
00:10



...
biggest Tsunami in...
racing.boy88
9h ago ♡ 329
1d ago ♡ 3

في #قدرته #إيمات #تحمسل#
#إجاء #إمثل #إراخين #إبثا
...منها #ان #إبقي #إينتلي #إبا
naglaa__deniz_1
1d ago ♡ 50
00:14

maryancqaadle
1d ago ♡ 26
00:14

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 8
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Vanessa**
love them
2022-1-8    ♡ 0    Reply

**KingB**
❤️❤️❤️
2022-1-8    ♡ 0    Reply

**Ashley Grimes**
Wow
2022-1-8    ♡ 0    Reply

**Bria Janese'**
👏👏👏👏
2022-1-8    ♡ 0    Reply


my favorite artist
2022-1-8    ♡ 0    Reply

**Kelcy Renee**
Just love them 👏
2022-1-8    ♡ 0    Reply


**user5750214419219CYN**
They still look awesome
2022-1-8    ♡ 0    Reply


2022-1-8    ♡ 0    Reply

**LeaveMENice**
Grew up to their music!
2022-1-8    ♡ 0    Reply

**Nana la tigress**🔥🔥🌆
🔥😍💃🌿🔥🔥🥰🔥🔥
2022-6-9    ♡ 0    Reply


**Katy**
🔥🔥🔥 #genx
2022-1-8    ♡ 0    Reply


**Autism mom Melly**
Cindy out here looking like my mom 😊 but all are gorgeous 👏👏👏👏
2022-1-8    ♡ 1    Reply

**Alisha**
ladies aging in reverse 👏
2022-1-8    ♡ 0    Reply

**shugga**
the best female group of all time👏
2022-1-8    ♡ 0    Reply


**AlexanJah**
😍😍😍
2022-1-8    ♡ 1    Reply

**Luke Walker**
Beauty and class in these four talented and beautiful black women! They paved the way and made a name for themselves without all the media drama! ❤️!
2022-12-8    ♡ 0    Reply

**Fedi's Sweet Treats LLC**
👏👏👏👏👏
2022-3-14    ♡ 0    Reply




Takni 🌹
#bananapranks
bananapranks.99
2-22    ♡ 100.1K

#CapCut
apdisamedoscar1
1d ago    ♡ 36




user51B7191S14103
1d ago    ♡ 7

#iamanaquarius
#aquarius
#zodiactrend...
sincerelybelz
1-16    ♡ 48.3K




#CapCut
misylla811
23h ago    ♡ 23

#💃💃💃💃💃💃💃
💃💃💃 #100k
#1millionaudition...
ájjnžá
4-3    ♡ 34




hairbyenny7
14h ago    ♡ 17

ramzanbegumbegum
23h ago    ♡ 15



#👏👏👏👏❤️❤️❤️
sawdsye47
3-15    ♡ 306.8K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com



Twin1❤💜💙❤❤❤🚀
beautiful
2022-1-8    ♡ 0    Reply

Msgoodlady
US BLACK WOMEN KNOW WE AGE GOOD ❤❤❤👍
2022-1-8    ♡ 0    Reply

Delicious 😋
They look as beautiful today as they did 30 years ago! Black don't crack!! 🔥🔥🔥🔥🔥🔥🔥🔥
2022-1-8    ♡ 1    Reply

wiggitywhack
they still look good but that doggone Cindy 😋
2022-1-8    ♡ 0    Reply

Keesha
Black don't crack
2022-1-8    ♡ 0    Reply

Sparkle
Maxine and Cindy look GOOD
2022-12-25    ♡ 0    Reply

2022-1-8    ♡ 0    Reply

Africanqueen365
AGELESS!!! enough said.
2022-1-8    ♡ 0    Reply

RaeRae
🎤ooooooh m'y those beautiful pipes coming from these classssy ladies!!!! Smoother than Erik Estrada
2022-1-8    ♡ 0    Reply

Sweetest Peaeve
yesssss... black don't crack!!! beautiful 👏
2022-1-8    ♡ 0    Reply

Sincere🍬🍬🍬
Fun fact organized noize produced this song the same dudes that produced outkast and goodie mob
2022-1-10    ♡ 0    Reply

sondrawong77
Timeless
2022-1-8    ♡ 0    Reply

TonitheGem
Don't let go was ok but Don't go was that shit👏👏
2022-1-8    ♡ 0    Reply

Realtor Bae 🎤
Black don't crack 👏
2022-1-8    ♡ 0    Reply

Londajay74
One of the best R&B female groups of my generation 👏
2022-1-8    ♡ 0    Reply

Mary
WE DONT CRACK!!
2022-2-19    ♡ 0    Reply

NueNue · 😊
Black don't crack 👏 don't y'all just love being a black woman ❤❤❤
2022-1-8    ♡ 0    Reply

Rhi (ree)
Melanin don't crack baby! 😍😍😍❤❤❤so beautiful. Always love en vogue 😍😍💯💯❤❤❤👏🔥🔥🔥
2022-5-4    ♡ 0    Reply

Shawn
Dawn and Max 💕
2022-1-13    ♡ 0    Reply

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 10
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**mariegreen5449**
BLACK DONT CRACK, PERIOD.👏👏👏👏
2022-2-3    ♡ 0    Reply



**luvkikigreen**✅
Dawn is EnVoge... we don't know the rest of you traitors
2022-1-8    ♡ 0    Reply

**eid mubarak babies** 🤍. #eid #fyp #fyp シ viral
aakifah_abrahams__
1d ago  ♡ 66

**abazali ngolwimi , yerrr.**😅#trending
user2755849099854
1d ago  ♡ 3



**#CapCut**
skd_senior_king_of_dollar
20h ago  ♡ 1



**Untill next time** 🤍
jennyh2205
22h ago  ♡ 0



**#tenis #viralvideo #garantia #vans #unisex #calidad**
onifashion2
17h ago  ♡ 5



**#CapCut**
leonessi_cr6
21h ago  ♡ 14

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com



TikTok | Search | + Upload | Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**iam4ranny72**
Franny · 2023-10-14
Follow

#TilTuesday #VoicesCarry #AimeeMann #80sMusic #NewWave #Pop #Music #iam4ranny #fyp #foryoupage #AmericanBand #OneHitWonder #GoodHair

♫ Voices Carry - 'Til Tuesday

**5 comments**

Log in to comment

**todd**
always loved this song! beautiful video my friend! 🤘🖼💯🎵🎸🎶, reposted
2023-10-17 ♡ 1 Reply

**Franny** · Creator
Aimee's voice amazing💜🎶💜
2023-10-17 ♡ 1 Reply

Hide

**tom59618**
when MTV was about music!👍
2023-10-14 ♡ 1 Reply

**Franny** · Creator
💯💜🎶truth
2023-10-14 ♡ 0 Reply

Hide

**Maurice Santos197**
👍👍
2023-10-14 ♡ 1 Reply

**You may like**

**Juego coincide con los colores de la botella y obtendrás...**
franklyn_humor
2-4 ♡ 152.3K

**#####😂😂😂i❤ yoooooooooouuu$#$$ %# @@@%$^$^^**
userzollahmex
1d ago ♡ 13

**Video de charli para vds con texto // #contenido #video...**
flwrzp
18h ago ♡ 29

**Yo sé que soy horrible pero bueno ya era hora de...**
noob_._777
4h ago ♡ 318

**#tiktok #girls #fuy #voiceeffects #funny #truestory...**
nhiquynh108
1-20 ♡ 7662

**#parati #😂😂😂 #fyp**
sami26755
23h ago ♡ 16

**#foryou #fypシ #tiktokshop**
langa.store.backu
1d ago ♡ 46

**#CapCut**
jabymartinez
22h ago ♡ 4

TikTok    Search    + Upload    Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view...

## weloverealmovies

Movietime

Follow

**106** Following **91** Followers **528** Likes

J'aime bien les films et la musique 🍿

Videos | Liked

Abonne toi et partage po...

Commente et abonne toi ...

Une histoire comme ca o...

Follow for more !

Part 1|| follow for part 2

When Harry met Sally - 1...





TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

henrybelcaster
Henry Belcaster · 2023-7-18
Follow

The invention of Google
♫ original sound - Henry Belcaster

**41 comments**

Log in to comment

Juanen100
Fun fact: as more links started to appear on BackRub, it became a point that they decided to name it Google after the mathematical term googol +
2023-7-18 ♡ 4 Reply
View 3 replies

moon
Earrly. And. Hii
2023-7-18 ♡ 1 Reply

real Getnix
here before viral
2023-7-23 ♡ 4 Reply

some cool guy (kaneys version)
I thought it was made by Peter and Quagmire from that one episode
2023-7-21 ♡ 4 Reply
View 5 replies

Sam
Hi
2023-7-18 ♡ 1 Reply

tammyflams
bro gotta be like"hey you see this, this is human crazy right this is how we are created"
2023-7-20 ♡ 3 Reply

irwan
your editor are awesome bro
2023-7-18 ♡ 1 Reply

**You may like**

How does a watch know what time it is??
henrybelcaster
1-25 ♡ 52.4K

How To Avoid Impossible Bank Shot
j.billiard3
3-31 ♡ 9416

wtf is DNA??
henrybelcaster
1-20 ♡ 73.1K

Burned again 😂😂😂 Harper-373 Mom-0 #jokes #comedy...
haleigh.booth
3-27 ♡ 2.1M

#heart_less412 #foryoupage #❤️😂 #foryou #fakelove...
heart_less412
1d ago ♡ 35

@Monkey Pika #monkey #monkeys #monkeydluffy...
pika.monkey824
1-17 ♡ 2.8M

The invention of Tajin
henrybelcaster
2-15 ♡ 23.8K

The origin of Santa Claus
henrybelcaster
1-22 ♡ 15.9K

The invention of gravity
henrybelcaster

Be kind to everyone ❤️ #loganmicke
loganmicke

Edits 😂
12 min ago 🙏
2023-7-18 ♡ 1 Reply

fetal
no way pre chatgpt is so ancient 😂😂😨😨
2023-8-18 ♡ 0 Reply

BackRub like backrooms
1-29 ♡ 0 Reply

The official_Ace
🙏🙏
2023-7-18 ♡ 0 Reply

CAPT."ACE"DOME
@Google real
2023-9-9 ♡ 0 Reply

moon
3 min ago
2023-7-18 ♡ 1 Reply

𝔖𝔴𝔢𝔡𝔦𝔰𝔥𝔑𝔬𝔶𝔞𝔩𝔦𝔰𝔱
@Max
3-1 ♡ 0 Reply

cool camt
spent a good 10 minutes on why it was named backrub
2023-7-18 ♡ 1 Reply
View 1 reply

oreo :3
ok
2023-7-18 ♡ 0 Reply

LUIGI
if they created google how did they know everything
2023-11-22 ♡ 0 Reply

Carter
Wow pre chat gpt really narrow it down
2023-8-5 ♡ 0 Reply

2023-7-18 ♡ 8 Reply

Dominic is cool
what is smartnonsence.com?!?!!?
2023-8-17 ♡ 1 Reply

snorkel
@l ❤️ my gf @Mosthated @ev
2023-7-18 ♡ 1 Reply
View 1 reply

Yes
crazy? i was crazy once. They locked me in a room. a rubber room. a rubber room with rats. and rats make me crazy
2023-7-18 ♡ 0 Reply

Yeriel Urena
Where did the names "Backrub" and "Google" come from?
2023-7-18 ♡ 0 Reply

Liam
Open YouTube
2023-8-13 ♡ 0 Reply

3-4 ♡ 25.4K

3-28 ♡ 364.9K

Brother boi shaping up for a go Pt 5 😂 #fyp #fy #viral...
any_chance_or_wha
3-20 ♡ 131.7K

Follow me and let us be friends #car #carsafety...
chequanxiaoqiao
3-30 ♡ 175.5K

The invention of pizza
henrybelcaster
1-24 ♡ 16.2K



Page 3
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994



**dog eater💯💯🔥**
larry
2023-7-18    ♡ 0    Reply

**The dummies**
Crazy? I was crazy once they locked me in a room a rubber room a rubber room with rats and
rats make me Crazy
2023-8-6    ♡ 0    Reply

**Mr.Eest**
Crazy?
2023-7-19    ♡ 0    Reply

**Liam Kristoff**
😭😭😭😂😂😂😭😂😂😂😂😂😂@
1-13    ♡ 0    Reply

**thatrenderguy**
backrub 🧿
2023-7-18    ♡ 0    Reply

**Trollgezl☑**
The figure is Ohio
2023-7-24    ♡ 0    Reply


2-24  ♡ 692


2-24  ♡ 689.4K


knock

•••

**#CapCut #fyp⚡#viral**
**#fyp #zambiantiktok**
**#f...**
freshandfame
11h ago  ♡ 8

**As vezes a gente**
**conta com a sorte!😎**
**😎 #volleyball**
matheusscelestino
3-7  ♡ 169.7K





**#lvt #lvp**
**#construction #diy**
**#foryoupage...**
arty_zubkov
3-28  ♡ 5954

**#CapCut 👊😍❤️**
**#mehakshehzadi_**
**#vrial_video_tiktok...**
mehakshehzadi_
3-31  ♡ 31.2K







When your dog wants
attention

**Your thoughts?😂**
**#BusinessHacks**
**#EntrepreneurialJo...**
resolute.rising
3-16  ♡ 144.1K

**When your dog**
**wants attention 😂😂**
**😂**
sapphie_the_pomsky
3-27  ♡ 187.9K






**long bus #fyp #funny**
**#reaction #satire**
**#viral**
vaidemwes
3-19  ♡ 1.4M

davidkilodavie
1d ago  ♡ 7

good.creation
2-3  ♡ 31.1K

good.creation
1-16  ♡ 10.2K

Captured by FireShot Pro: 12 April 2024, 15:21:22
https://getfireshot.com

Page 4
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994





**The invention of homework**
henrybelcaster
1-29    ♡ 5291

**Civic Baby🖤🔥🥰 #foryou #viralvideo #foryoupage...**
hot_car1_1
2-29    ♡ 70.4K





**Блек Раша сервер Ulyanovsk #рекомендации #т...**
ilyasdautov3
1d ago    ♡ 12

**#CapCut Лучшие шаблоны у меня❤️ #capcutvelocity...**
capcut_editor_27
1w ago    ♡ 1685





**Shut down and Start up power all of JBL Partybox Series! #j...**
polin_official_kh
3-7    ♡ 91.8K

**Best passion 😍 #aviation #aviacao #plane #aviao #pilo...**
aviation339
2-16    ♡ 47.4K





**#CapCut #❤️💜 #new#viral #trending #video #fyp #foryo...**
crafts_school
1-25    ♡ 103K

**Military daughter reunites with single father #soldier...**
militarycominghomehohB
3-15    ♡ 472.2K





**Triplet Dad conquers Home Depot! 😅 #dad #homedepot #diy...**
jordanflomofficial
3-24    ♡ 3.6M

**apni yadain sanwarnay k lye tujh ko apna pukarnay k...**
sidaesthetics07
22h ago    ♡ 66

Captured by FireShot Pro: 12 April 2024, 15:21:22
https://getfireshot.com

Page 5
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994



Солай#Ерок ⚡ #рек
theeepok
3-23  ♡ 24.1K



Page 1
#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299

♪ TikTok

Search 🔍

＋ Upload      Log in

- For You
- Following
- Friends
- Explore **New**
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

**Log in**

Create TikTok effects, get a reward

▶ 00:03 / 00:08     ⚡ Speed  🔇  ⛶  •••

♡ 6
💬 0
🔖 0
↪ 0

**paulaandwinston1998**     **Follow**
PaulaandWinston1998 · 2023-12-7

#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuck #femmefatale #evil #good #strong #strongwoman #josh #hutcherson #joshhutcherson #blow #my #whistle... more

♫ original sound - PaulaandWinston1998

🅕 Florida

**0 comment**

Log in to comment

Be the first to comment!

**You may like**



dance líderes de torcida - danca sincronizado #danc...
mumocadance
2-13 ♡ 3M

Part 1 | #pov #acting #skit #story #funny #foryou...
gejgy4
3-13 ♡ 479K

- i have to read a book for school 😡 - #fooooooor_yoooo...
harrypotteer.9
1d ago ♡ 11

gifiglow34
19h ago ♡ 9



#secayoelporton
cuandosetemojalatarea.12
15h ago ♡ 48

Posted @withregram • @shieee.visuals morning cruise with...
vrooomguy
1-24 ♡ 157.8K



#CapCut#plz#💧💧💧 #plz#viral#trend#for you #foryoupage...
cap_cut_master_44
1-25 ♡ 80.5K



Replying to @rawan Crunch wrap supreme at home 😋...
snackwithsmac
3-19 ♡ 263.4K

#sama28 #sa💀 #foryou #fyp
princeraps20
8h ago ♡ 59

trik untuk membuat koneksi pipa besi lebih kuat#youtube...
bowelder99

Page 2
#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299

3-23   ♡ 33.6K



🌺🌿🌷 #flowers #diy
#craft #cutegift
#presentefeitoamã...
karolinacrafts
3-1   ♡ 973.2K

TikTok    Search    + Upload    Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**wherearetheyfilms**
Wherearetheyfilms · 2023-11-20
Follow

Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #cast #xenawarriorprincesscasr #action #actiontvseries #tvshow #family #friends #wherearetheynow #wherearetheynowcast... more

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

**1 comment**

Log in to comment

alisalmenn3
lucy lawless 😍😍😍😍
4-3 ♡ 0 Reply

**You may like**

shaiiima.h
1h ago ♡ 42

**#CapCut**
user1860804361880
1d ago ♡ 3

**#allahrəhmətələsin🥀 😔 Hacıəli Qasimov**
nasirov_060
1d ago ♡ 45

**#God #praise #prayer #glorytoGod #Jesus #fyp...**
gloryofgod_hd
4-1 ♡ 121.9K

**FAKE? 😝 #ヘルニア国物語 #バレーボール #volleyball**
herunia_story
2-5 ♡ 56K

**#CapCut**
jackieeedebeauty1
1d ago ♡ 5

ingridm032
20h ago ♡ 13

**Leila pereira #copadorei #criadortiktok #voa...**
sportsplayfutebol
2-5 ♡ 1903

**#xalqul ciid soodira😕 😂#foryoupage #somaligirls**
1.2.4h0
1d ago ♡ 28

damekambou0
1d ago ♡ 17



Page 2
Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #... | TikTok
https://www.tiktok.com/@wherearetheyfilms/video/7303558040899587374



Eid Mubarak 🌙✨
Status 🕌 Reminder 🕋
#eidmubarak...
shoaib_akhtar_writes4
3d ago ♡ 3708

A prayer to hinder
the enemy from
approaching you...
affirmationsword
3d ago ♡ 175

a melhor parte
cleumarisadinhas
3-16 ♡ 116.5K

TikTok

Search

+ Upload | Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

Company

## roxxyvalkar

BosRoxx

Follow

**543** Following **215** Followers **702** Likes

I'm a TikTok voyeur. I like to watch.

Videos | Liked

#dogs #dogs ... | #dogs #dogtok ... | #merryfuckingchristmas... | #no #2024 ... | #dogsoftiktok #fyp ...

#tiktokfilter #vwfilter ... | #rudolph #tiktokfilters ... | 🤣🤣🤣 ... | #waninggibbous ... | #sillydog ... | bogey the princess. 🤣...

#tiktokfilters #cute #ai | #summahtime ... | #merlin #thecornelllab ... | #angrydog #dogs ... | #angrydog #dogs ... | And another cutie patoo...

OMG, so cute. | #tiktokchallenge ... | #saturyay #fyp ... | #tiktokfilter #fyp ... | #tiktokfilters | #backyardigans #fyp ...

Page 2
BosRoxx (@roxxyvalkar) | TikTok
https://www.tiktok.com/@roxxyvalkar

     

▷ 23 #halloween ...     ▷ 623 #dogsoftiktok ...     ▷ 228 #newartistontiktok ...     ▷ 223 Did I tell you that Gidget ...     ▷ 249 #duet with ...▶     ▷ #avatarfilter ...

     

▷ 308 #dogsofttiktok #dogs ...     ▷ 236 #dogs #dogs ...     ▷ 216 #lookatthisdistinguishedg     ▷ 241 #naileit #outlinefilter ...     ▷ 259 #havesomeofmysunshine.     ▷ 226 About right for maturity l...

    

▷ 4 #dogsofttiktok #doggo ...     ▷ 221 #watermelonsugarhigh ...     ▷ 241 #nosetape ...     ▷ 11 #emodog #dogs ...     ▷ 5     ▷ 8 #dogs #tiktokdogs ...

    

▷ 233 #personalitychange     ▷ 158 #brusselsgriffon ...     ▷ 648     ▷ 14 #dogs #brusselsgriffon ...     ▷ 592     ▷ 644 #stitch with ...▶



▷ 647 #distinguishedgentleman.

TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

162

22

17

2

00:00 / 00:09 Speed

**myndcruzer2023**
Myndcruzer · 2022-11-13

Follow

#question from myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sciencefiction

This sound isn't available.

**22 comments**

Log in to comment

Star man
Sliders great show
2022-11-13 3 Reply

Myron Ellison721
Sliders
2022-11-13 2 Reply

seeker085
Absolutely loved Sliders
2022-11-13 2 Reply

Chace Marsee
they are the first people to discover there are infinite number of earth's in multiverse, while in the flash they said only 54
2022-11-13 2 Reply

Hay5754
It never had a right ending
2022-11-13 2 Reply

whereareyou
show that didn't get its glory
2022-11-13 2 Reply

Pete
great show
2022-11-13 1 Reply

**You may like**

#sad #sambalpuri #twinny__girls533 #foryou #foryoupa...
twinny__girls533
3-14 15K

#onthisday #flashgordon #scifi #scifimovie...
myndcruzer2023
1d ago 18

#BUS LOVERS ❤️❤️❤️ @Sabin dong lama @Kishor Stha...
keshabshrestha5445
3-24 55.7K

After long time 😂 prabhu deva dance Ktm to nuwakot vlo...
official.hukke
2-28 272.3K

#jecileralem...
amrit_khadka969
2-13 2791

alexthapa398
4-4 201

dy7d57oubvih
1d ago 4

vaki.vale0
13h ago 12

olayiwolaawal6

Eid Mubarak #trending #video



Page 2
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci... | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570


**ARMEN**
Good show till the sci-fi channel ruined it
2022-11-13    ♡ 1    Reply


**loopyjinx**
If that guy hadn't oiled the gate on the fence it would've lasted one episode I love that show it was great
2022-11-13    ♡ 1    Reply


**Lynn Christian459**
sliders was a great show.👏👏
2022-11-13    ♡ 1    Reply


**1GarysmarttGary**
sliders
2022-11-13    ♡ 1    Reply


**Chad Willetts656**
sliders watched this on syfy a lot
2022-12-1    ♡ 0    Reply


**user0077798123**
super série
2022-11-24    ♡ 0    Reply

**S**
**whatsinaname**
I miss it, I hated that Jerry left, and last season and series finale were terrible.. I don't think that was planned finale though just fox being fox and canceling shows
2022-11-23    ♡ 0    Reply


**Phiphil**
Tangerine dream... Phaedra
2022-11-20    ♡ 0    Reply


**johnfreitas1967**
Good show they should remake it
2022-11-20    ♡ 0    Reply


**MistyOne**
amazing tv show.
2022-11-20    ♡ 0    Reply


**sixshot1975**
for the first time the black man didn't die first but survived the whole series
2022-11-17    ♡ 0    Reply

1d ago    ♡ 10

#viral...
bilal786__official
3d ago    ♡ 69

    00:33
    00:15

#😍#🏅
#treeding_video❤️
twnnncy__girls22
2-28    ♡ 55.7K

timlai timali hunxa hudina mero maya la chunxa chudina😍😭...
ashmitamangl234
3-23    ♡ 528

● ●



    00:15
    00:10

#CapCut #gairi khetaima#unfrezzmy account #foryoupa...
edit_zone007
3-28    ♡ 13.6K

आरो पिठो जे छ खाउँला जीवन साधा बाचौला 💔💀 #trending...
alex_pidziz_11
3-31    ♡ 90.6K

    00:13
    00:19

#ramjilamichhane #ramjilamichhanechoreography #foryou...
ramji_lamichhane
1-23    ♡ 4762

Riyadh KSA #foryou #usa #foryoupage
seem926
1d ago    ♡ 13

    00:52
    01:01

Haldiney ho ta??
#Bibashjk #jk #jkisvibe #angalo...
bibash_jk
3-28    ♡ 303.6K

ms._772
2-21    ♡ 335.3K

    00:19
    00:23

😷♥ Khan
asimmardaney
1d ago    ♡ 20

عيني خلصت من الدموع#على_كل_لون_شوفك_ يخنيا
ge3eedy
2-14    ♡ 17.5K

Captured by FireShot Pro: 12 April 2024, 17:48:46
https://getfireshot.com

Page 3
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci... | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570





usernamok849078159
1d ago ♡ 1

bert.choco
1d ago ♡ 0





#CapCut

christine.ouittin2
1d ago ♡ 15

#anushika🤎🖤
#royalfamily #foryou
❤️

aanushikaaa_singh
3-16 ♡ 161.3K



emilove354
1d ago ♡ 6

TikTok

Search

+ Upload | Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

bg_ijam
Ijam 🎬 · 2023-9-27

Follow

#gillianderson #actress #fyp

♫ Awake and Alive - Skillet

**4 comments**

Log in to comment

ⒶⓉⓔⓗ Ⓝⓞⓡ
jap, berlakon cita apa nya oh 😕😬
2023-9-29 ♡ 1 Reply

View 3 replies

**You may like**

marynasciimento083
1-18 ♡ 63K

**·· . #cats #catsvideo #catvideos...**
itstitusthecat
1d ago ♡ 30

**Newari culture #gufa @Rujita Shrestha @Anita Shrestha**
newazenboutique
1-18 ♡ 13K

**😊#treding #pokharamuser #foryoupage #fyp**
rasmitabhuzel
4-4 ♡ 68

**#anushika💗🖤**
aanushikaaa_singh
3-19 ♡ 31.1K

**Duet gardeu tw khOii Aruko bebe le garda ni hUnxw 💝😂...**
nobbusarkar143
6d ago ♡ 159

**#CapCut**
mdfahimahmed681
1d ago ♡ 14

user385774504
1d ago ♡ 19

**Ela foi humilhada ao salvar a filha da empresária😭❤️ Par...**
paulinho_mercedes
2-28 ♡ 17.6K

mukhiyabin7567
3-26 ♡ 61.1K

Captured by FireShot Pro: 12 April 2024, 17:53:13
https://getfireshot.com



Page 2
#gilliananderson #actress #fyp | TikTok
https://www.tiktok.com/@bg_ijam/video/7283620831270309121



**#masoyinzati**
**@Malan Ridwan**
**@Musa zarto @Ciss…**

aliyuadamsaad6
1d ago  ♡ 26



TikTok

Search

+ Upload Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

iohndepp
· 2022-6-6

Follow

so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #love

♫ original sound - EX7STENCE™

## 2 comments

Log in to comment

aiinoalangosta
@anaarocaa._
2022-6-15 0 Reply

pumpkin Pooh
🥰🥰🥰🥰🥰🥰🥰🥰🥰🥰
2023-4-15 0 Reply

## You may like

00:11
#CapCut #fyp🖤 #تيك_توك
😂😂شعب_الصيني_ماله_حل...
_bee._.lla_04
1d ago 15

Chopsticks ended me 😂🥢 #dessert #food #foodie #indian...
vivekksharmaaa
3-22 27.8K

saisai.sii
1d ago 27

Софи❤️🥰#хочуврек #рекомендации #врек #Сафия
sultan290919
1d ago 10

#CapCut #parati #negro
juannkavila
21h ago 8

disneyroyer128
1d ago 17

00:13
#CapCut #arabictiktok #arabiasaudita🇸🇦...
sakura_naomy1
1d ago 12

#CapCut Alhmdllh for everything 👍
usmanrabiu638
22h ago 21

00:15
user1376507952616З
1d ago 20

safi29614
22h ago 4

Captured by FireShot Pro: 12 April 2024, 17:59:07
https://getfireshot.com

Page 2
so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #lov... | TikTok
https://www.tiktok.com/@iohndepp/video/7106179409345809669



#CapCut

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

# mj_impr_be

Michael Jackson

Follow

**20** Following **5997** Followers **909.7K** Likes

начало: 25.05.2022

Videos | Liked

#надеждашевченко ...

@Александр #gojo ...

@oliwia #gojo ...

@後Mizu後 #gojo ...

#gojousatoru ...

#gojoedit #gojousatoru ...

#gojoedit #gojousatoru ...

#tojifushiguro ...

#tojifushiguro ...

#getosuguru ...

#годжосатору ...

спасибо папка🥰 ...

@пёс❤️хазяева😍 🥰🥰...

@пёс❤️хазяева😍 #fyp ...

ай😋 цвай😜 фифти😎 фи...

6:33😂 | ...

прощай Райан.. ...

приманила Райана ...

а я тебя маню, Райан!! ...

#ильяларионов ...




▷ 2228
нет идей | ...


▷ 4390
#димаматвеев ...


▷ 11.9K
ДЛЯ ТЕХ КТО ПРОСИЛ ...


▷ 6817
хахахха слишкАм близкА...


▷ 5539
#экстрасенсы ...


▷ 4719
делала часов в 5 утра ха...


▷ 3915
четырнадцатый выпуск л...


▷ 2173
АХПХАХХАЗААХАХ бля ...


▷ 2301
бля звук виснет | ...


▷ 1763
Керкулессссхсххс лучший...


▷ 1416
емае, ну красавчик | ...


▷ 3939
@бэ>>>❤️✌️ | ...


▷ 2021
@somebody ...


▷ 815
ну в голове выглядело л...


▷ 1041
надеюсь оно лагает тол...


▷ 560
качество пиз.. | ...


▷ 719
#марьянароманова ...


▷ 731
больше не крокодилы | ...


▷ 631
емае ну и.. | ...


▷ 656
бля ну чё за херень, ЧЁ...


▷ 764
на даче.. | #сашашепс ...


▷ 652
лучший тгк с нарезками: ...


▷ 630
жаль что не.. | ...


▷ 604
я всё ещё на даче | ...


▷ 546
емае, простите.. Я всё е...

Page 3
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 4
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 5
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be

    

▷ 509   ▷ 1011   ▷ 1903   ▷ 509   ▷ 2158

Ответ пользователю ...   Ответ пользователю ...   не помню у кого идею сп...   @Катя Пясковская ваш...   ааааааа как милоо😊😊...

   

▷ 537   ▷ 1489   ▷ 453   ▷ 595   ▷ 960

#тиктоксожралкачество...   #импровизация ...   #michaeljackson ...      кто не понял, пишите в к...

   

▷ 1494   ▷ 358   ▷ 292   ▷ 454   ▷ 18.1K

бесиииит!#хэчтоэто ...   актив пропал и я знаю по...      @аНаСтЭйШа )))))...   блин не самая удачная д...

    

▷ 216   ▷ 3776   ▷ 406   ▷ 177   ▷ 276

#michaeljackson ...   бля с первого раза!...   ОБОЖАЮ ЕГО!...   как же я его обожаю...   блять в кк выглядело луч...

   

▷ 274   ▷ 308   ▷ 385   ▷ 236   ▷ 285

#thisismyhome ...   это наверное 1/? #...   я немного опоздала ((...   что опять м качеством?!!...

Captured by FireShot Pro: 15 April 2024, 05:33:02
https://getfireshot.com

Page 6
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 7
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be

    

▷ 916  ▷ 493  ▷ 1182  ▷ 1363  ▷ 92.4K

качество ушло за хлебо...  Сережа съел качество...  это нормально?!?  я это делала пипец долг...  ну я же аКтЁр

    

▷ 2389  ▷ 676  ▷ 1011  ▷ 4379  ▷ 584

ТТ ХВАТИТ ЖРАТЬ КАЧ...  Ответ пользователю ...  ну не по теми и что?! гав...  @_boginyasolnca_ это н...

    

▷ 517  ▷ 415  ▷ 1704  ▷ 754  ▷ 877

это хуже предыдущей.....  мне не очень нравится н...  🐤!ЗВУК МОЙ!🐤...  Ответ пользователю ...

    

▷ 1375  ▷ 863  ▷ 4257  ▷ 1493  ▷ 433

Ответ пользователю ...  Ответ пользователю ...  (это не точный рост)...  @improviz.fan1 💚😊

    

▷ 436  ▷ 1866  ▷ 3066  ▷ 832  ▷ 81.4K

молния пипец  Ответ пользователю ...  1. ...

Captured by FireShot Pro: 15 April 2024, 05:33:02
https://getfireshot.com

Page 8
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be

▷ 356

▷ 1385

видео короткое, а делал...

▷ 1530

вроде тренд))

▷ 7699

▷ 3058

я не обижусь если здесь ...

▷ 576

хохохо

▷ 1208

ПЕРЕХОДА НА ЗАМЕДЛ...

▷ 1867

#арсенийпопов ...

▷ 338

где. все. комментарии?!...

▷ 8987

#арсенийпопов ...



▷ 3270

#арсенийпопов



▷ 2378

#импровизация ...

▷ 1923

#артонканон ...

▷ 716

To those that aren't awar...

▷ 253

@_fan_pes_25

▷ 194

#michaeljackson

▷ 119

translation into Russian. I ...

TikTok    Search    + Upload    Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

**mjforever.1958**

Michael Jackson

Follow

**1** Following **1334** Followers **4302** Likes

No bio yet.

Videos    Liked

Michael Jackson Billie Je...

Bang💥#michaeljackson ...

Michael Jackson Off The ...

Michael Jackson Black or...

Michael Jackson Blood o...

The deep voice😩...



TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

**rogerior.oficial**
Rogerio R.Oficial · 2023-2-25

Follow

♫ Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise...

Rio de Janeiro

## 235 comments

Log in to comment

Edna Maria
Verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

Hide ^

Maria do Rocio Torres
Concordo amigo 🌺🙏
2023-2-25 ♡ 3 Reply

Rogerio R.Oficial · Creator
Gratidão minha linda, Bom dia 🌹❣️
2023-2-25 ♡ 3 Reply

Hide ^

Rosemeire Santos
verdade
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão!! Boa noite 🌹
2023-2-25 ♡ 2 Reply

Hide ^

Marcio Jane Vieira
vrd tou fazendo assim agora me encomodou chamo logo pra conversar numa boa
2023-2-26 ♡ 1 Reply

**You may like**

we're dad and

& now you know

Introducing keyboard shortcuts!
Go to previous video
Go to next video

thought about my cat getting old (he's 3)
thisguyabdullah
3d ago ♡ 2.1M

#stitch with @DOVA i dont think so!!
kewchie_mane
2-4 ♡ 2.2M

This set makes me feel like the girliest girl 💕💕💕💝💘💖💖
bbgchihiro
3-31 ♡ 143K

Caught them on the corner lacking 💯
lalapezz
2-11 ♡ 5M

ive been thinking about that
aphextwink96
2-6 ♡ 873K

#stitch with @Rihanna
tfischer21
2-2 ♡ 861.5K

This looks like how sleep paralysis feels
jessechrisss
2-21 ♡ 605.5K

visionwavey
3-18 ♡ 527K

Page 2
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



Rogerio R.Oficial · Creator
É isso aí!! Gratidão, bom dia
2023-2-26  ♡ 1  Reply

elizabethfatimado
verdade
2023-2-27  ♡ 1  Reply

Netenunes
👏👏👏👏
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26  ♡ 1  Reply

@Leuda
verdade
2023-2-26  ♡ 1  Reply

Diana santos
vrdd
2023-2-26  ♡ 1  Reply

elsonmoura185
vdd
2023-2-27  ♡ 1  Reply

Reinaldo Pereira
E VERDADE
2023-2-27  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, boa tarde
2023-2-27  ♡ 1  Reply

suelipereiraperei5
👏👏👏👏👏
2023-2-28  ♡ 1  Reply

Stela Pessoa215
verdade
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia 🌹
2023-2-27  ♡ 1  Reply

Fabiana011074
vdd
2023-3-9  ♡ 1  Reply

lasmine Silva
Verdade
2023-2-26  ♡ 1  Reply

mariatereza2431
verdsde 🥰
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26  ♡ 2  Reply

Hide ⌃

···


00:36

goodnight.
00:08

If its not pure chaos, i dont want it #ihatemyfridge
twnkie49   1-17  ♡ 2M

#stitch with @ my jaw dropped i wont lie #fyp #catboy...
x.mittens   2-6  ♡ 3.7M

Hide ⌃


00:07

00:13

1800kitties
3-19  ♡ 3.2M

mywarthurtsspam
2-18  ♡ 1.1M



Hide ⌃

Hide ⌃


00:06

00:11

do you want a or wanna box for your food? #serverthings
giannaxroberty

this trend is hilarious #fyp #ohputitdown
r3n1.___   3-8  ♡ 390.4K

Hide ⌃

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Maria Da Conceicao Barcelos
verdade
2023-2-26 ♡ 1 Reply

ritasuely7
verdae
2023-2-27 ♡ 1 Reply

teka
👏👏👏👏🙏🙏🙏
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia 🌹
2023-2-28 ♡ 2 Reply

Nanahrocha78
🥰🥰🥰
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

mariahelenapire44
verdade
2023-2-26 ♡ 1 Reply

gil 506
Se eu fizesse isso não sofreria tanto!
2023-2-28 ♡ 3 Reply

Josiane Tenório meert jtm
verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Obrigado, boa noite 🌹
2023-2-25 ♡ 1 Reply

dulcineiaprado1
vdd
2023-2-27 ♡ 2 Reply

cristinasouza2177
tenho que aprender
2023-2-26 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 ♡ 1 Reply

Diana Gomes783
verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

Roseira 85
verdade
2023-2-26 ♡ 2 Reply

Rosângela polila Mac
👏👏👏👏sabias palavras
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão!! Boa noite 🌹

Hide ^

Hide ^

Hide ^

Hide ^

Hide ^

2-25 ♡ 2.3M

we love eachother i promise.. she just gets soo mad so fas...
aracelig13
3-21 ♡ 1.4M

00:09
im living my best life #fyp #foryou
partygirljergenz
2-9 ♡ 178.7K

00:08
NAH I NEED THESE TO BE CRUNKEN NOODLES #FYP...
lowkeyyri
2-22 ♡ 293.7K



Page 4
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



2023-2-25    ♡ 2    Reply

Hide ⌄

**dytqafakj39t**
ISTO É VERDADE.
MAS TIVE MEDO .
É NUNCA FALEI.
E HOJE SO RESTA O QUE NAO TEM MAIS JEITO.
MAS EU TENHO DEUS QUE SEMPRE ME AJUDOU.
É O QUE ME MOVE...
2023-2-26    ♡ 2    Reply

Rogerio R.Oficial · Creator
Amém 🙏 Gratidão bom dia
2023-2-26    ♡ 1    Reply

Hide ⌄

**fatimamaia718**
👏
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26    ♡ 1    Reply

Hide ⌄

**user9537193046637**
verdade
2023-2-26    ♡ 1    Reply

**Soniamariadefranca**
👏👏👏
2023-2-27    ♡ 1    Reply

**anaclaudiasilv555**
verdade👏👏👏
2023-3-14    ♡ 1    Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-5-14    ♡ 1    Reply

**Anne karen**
isto é verdade mesmo
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
É sim!! Gratidão! bom dia
2023-2-26    ♡ 1    Reply

Hide ⌄

"License and battle pass" *
shlatfish
1-25    ♡ 1.9M

How to deal with spam callers😰😅
danielsivermaak ✓
2-23    ♡ 2.2M

**Regina Bernardo435**
bela reflexão
2023-2-27    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, boa tarde 🌷
2023-2-27    ♡ 2    Reply

Hide ⌄

**marininha azeda'h**
verdade
2023-2-27    ♡ 1    Reply

**edneasantosconcei**
VERDADE
2023-2-26    ♡ 1    Reply

**edinalvaribeiro96**
verdade
2023-2-27    ♡ 1    Reply

**Gilvonete Santos**
verdade
2023-2-27    ♡ 1    Reply

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 5
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



val
👏👏👏
2023-3-7    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-3-8    ♡ 1    Reply

adelhokruger
Pura verdade 🙏🙏🙏
2023-2-26    ♡ 2    Reply

Rogerio R.Oficial · Creator
É sim!! bom dia!!
2023-2-26    ♡ 1    Reply

2023-2-27    ♡ 1    Reply

L    lucienesantos5077
verdade
2023-2-26    ♡ 1    Reply

Maria Alice De Souza Avila Souza
verdade
2023-3-1    ♡ 1    Reply

A    Alzelena felix
verdd
2023-2-26    ♡ 1    Reply

G    user9xa29plimb
Isso, isso 👏
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

paty1237777
exatamente isso
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

Edilene7191646749102
vdd
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-2-27    ♡ 2    Reply

user3665834661079
verdade
2023-2-26    ♡ 1    Reply





Replying to @Nea my motto is i cant even see the back,...
tinkerlovesm1lfs
6d ago    ♡ 872

crybabytyla
3-22    ♡ 163.2K

IG: s.iahh.h #fyp #foryou #fyp シ #viral
s.iahh.h
3-7    ♡ 719.9K

legend serena and laury#arab #kids #for #tiktokarab...
serena_laury_mezher
2-4    ♡ 9224

#ram #ramtrx #ramtrucks #dodge #ford #charger...
gta_overtime
3-31    ♡ 28.8K

#stitch with @Kensington ay no yo me canso de la...
jesusaacevedox43
3-3    ♡ 227K

Page 6
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



Mary-Oficial
faço isso e tempo todo kkkk
2023-2-27  ♡ 2  Reply

    Rogerio R.Oficial · Creator
    Obrigado, boa tarde ❤
    2023-2-27  ♡ 2  Reply

    View 3 more ⌄

Luciene Silva san902
Grande verdade
2023-2-27  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado, bom dia
    2023-2-27  ♡ 1  Reply

cleuzanascimento946
verdade
2023-2-26  ♡ 1  Reply

Iolete Lindozo Costa
Verdade
2023-2-27  ♡ 1  Reply

margaridaandrade492
vdd
2023-2-28  ♡ 1  Reply

pedrajesusferreir
sábias palavras
2023-2-26  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado!! bom dia
    2023-2-26  ♡ 1  Reply

cristinahelena0208
essa é pra mim obrigada ☺
2023-2-28  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Gratidão, bom dia
    2023-2-28  ♡ 2  Reply

João Ferreira da Costa
ótimo domingo pra você 👏
2023-2-26  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado!! tenha uma ótima semana!!
    2023-2-26  ♡ 1  Reply

Renata Cristina S255
👏👏👏
2023-2-25  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Gratidão!! Bom dia ❤
    2023-2-26  ♡ 1  Reply

user1546156844344D
verdade
2023-2-27  ♡ 1  Reply

Hevani Ferreira
Bom dia é verdade
2023-3-21  ♡ 1  Reply

#stitch with @Haley_sav Hell mf na
michaylamarley
1-16  ♡ 65.2K

Am a good worker!! (Animation meme) #fyp #comedy #vir...
steves adventure
3-14  ♡ 234K

#stitch with @BeccaG is this trueeee?😮...
sarahnaffar
2-8  ♡ 44.8K

Replying to @Licoc Noinirg Kelly! Frankie is looking for you....
chickenhappyhour
5d ago  ♡ 575K

beautiful
officialkristenkash
2-16  ♡ 849.9K

yall could never make me hate a side part #fyp #foryou
danknowmeroyalty
3-25  ♡ 1.4M

Replying to @Reagan Browne tell #sophia Frankie the #rooste...
chickenhappyhour
3-26  ♡ 76K

Family reunions be awkward asf! 😂😂 #funny #trend #fyp...
_l_m_ü_
2-28  ♡ 132.5K

#goviral #brisamgee #brirebrand📈❤ #Acting
brisamgee
1-30  ♡ 139.4K

Tag your favorite artist! #fyp #keltyharding...
keltyharding
18h ago  ♡ 253

Hide ⌃

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 7
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933





2023-2-25  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado!! Boa noite
2023-2-25  ♡ 2  Reply

AbadiaDuart
curtida de milhões
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Gratidão!! bom dia
2023-2-26  ♡ 1  Reply

lourdessousa415
verdade 🙏👏
2023-2-27  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-27  ♡ 1  Reply

mariarosalva1S
Isso mesmo
2023-2-27  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-27  ♡ 1  Reply

gildabrito675
verdade
2023-2-26  ♡ 1  Reply

Adriana Cristina Alves
eu preciso aprender
2023-2-25  ♡ 2  Reply

Rogerio R.Oficial · Creator
Eu aprendi!! Gratidão, boa noite ❤️
2023-2-25  ♡ 1  Reply

View 1 more ⌄

elisangelaalves1459
agora é desse jeito
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
É isso aí!! Obrigado, bom dia
2023-2-26  ♡ 1  Reply

auricelia caves
verdade
2023-3-1  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, boa noite
2023-3-1  ♡ 1  Reply

Nicinha
Grande verdade
2023-2-28  ♡ 1  Reply

Rogerio R.Oficial · Creator
gratidão, boa noite
2023-2-28  ♡ 1  Reply

kidzbop07
3-7  ♡ 1.4M
Hide ⌃
were mom and
daughter....
giannajoyce ✓
1-31  ♡ 1.7M
Hide ⌃
Well thank you!
#minnesota #winona
#kickasslife...
jeremy_littel
3-31  ♡ 28.7K
Hide ⌃
WHO TOOK THE
MARINARA!!!!!!! #fyp
#fyp✨ #fypage...
italiaperez
2-21  ♡ 89K
Hide ⌃
this is our sign to
stay inside 😊 @Kayla
Kipp-Nobles...
dumbwaystodie ✓
1-26  ♡ 90.6K
Hide ⌃
Chicago,USA 🇺🇸🌆
📷#usa_tiktok
#usareels #illinois...
travelusa_withme
3-24  ♡ 94K
Hide ⌃

gianlucaficaraa
3-8  ♡ 131.5K
Bit crazy init? #usn
#miltok
oosnaveeoficial
3-5  ♡ 105.5K
down the hatch 🍽️
@CraigMhgg
#shotfail...
dumbwaystodie ✓
1-24  ♡ 902.8K
lavendermatchalattelover
3-23  ♡ 882.6K
#CapCut #ilovemybff
#Fact
#meandherforever...
starswithfivestars
2-10  ♡ 28K

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 8
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Zelia Damasceno835**
Verdade! Bom dia
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-2-26   ♡ 1   Reply

Hide ⌃

**detasilva610**
verdade
2023-2-27   ♡ 1   Reply

**gracinha**
verdade
2023-3-4   ♡ 1   Reply

**user7782104351996**
AMEI 😍
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado bom dia
> 2023-2-26   ♡ 1   Reply

Hide ⌃

**neuzaoliveira520**
Concordo plenamente contigo...
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🥰
> 2023-2-26   ♡ 1   Reply

Hide ⌃

**neidealbuquerque512**
Essa é pra mim obrigada ☺
2023-2-28   ♡ 1   Reply

**bethaguado**
eu ainda não consigo falar...e é ai que então eu sofro
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Gratidão!! bom dia 🥰
> 2023-2-26   ♡ 1   Reply

Hide ⌃

**marizasoares799**
verdade
2023-2-26   ♡ 1   Reply

**vitoriaf.1984**
conversa
2023-2-26   ♡ 1   Reply

**fdadgcdkdd**
Eu preciso saber fazer isso 😂
2023-2-26   ♡ 1   Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🥰
> 2023-2-26   ♡ 1   Reply

Hide ⌃

**cleo Santos**
gratidão bom dia
2023-2-26   ♡ 1   Reply

#CapCut
popejay22
11h ago ♡ 2

This trend but with a ramo 🌹❤️ #eternalflowers...
bouquetsbyal
4-1 ♡ 7.79K

avtsthots
1-16 ♡ 1.2M

billiard fun #snooker #ball #billiards #pool #snookertime...
snookerchamp1
2-4 ♡ I5468

IM HEATED RN #traderjoes

#bodyscar
b0dyscar

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Lúcia Oliveira
verdade
2023-2-26 ♡ 1 Reply

Laura Sales dos Sant
VERDADE,EU VOU ENGOLINDO TUDO MAIS QUANDO EXPLODO OFENDO QUEM DEVO E QUEM NÃO DEVO,
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
as vezes acontece!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

View 2 more

Progenitora
eu aguento tenho um ajudador, DEUS ele vai sempre na minha frente.
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Amém 🙏 Gratidão bom dia
2023-2-26 ♡ 1 Reply

Nacelio lima
lindas palavras show
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 ♡ 2 Reply

mariacida4062
vdd
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão !! bom dia 🌷
2023-2-26 ♡ 1 Reply

Helenagalvão_8845
vddd
2023-2-26 ♡ 1 Reply

Ilaria Bernardo66
é verdade, sábias palavras ,eu aguento tudo calada ,
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
nossa!! Gratidão, bom dia
2023-2-26 ♡ 1 Reply

marymeybealbanoma
eu erro muito comigo mesmo
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Eu também era assim! Gratidão, bom dia
2023-2-26 ♡ 1 Reply

cleusamaria640
vdd
2023-3-17 ♡ 1 Reply

#ramennoodles...
aiyannace
2-11 ♡ 246.5K

3-31 ♡ 96.9K

Hide

his keeping my setup ig #tech #w #techtok #gaming...
zenontech
1-25 ♡ 212.2K

We're siblings! 🫶 #sisters #fyp #family #ofcourse...
chylerfitzpatrick
3-6 ♡ 599.6K

Hide

still love this one #onthisday
casstherockwilson
2-25 ♡ 1M

#CapCut
ammiumar589
15h ago ♡ 99

Hide

#ดามจังหวะ #CapCut
user7055581469465
11h ago ♡ 3

#foryou #foryoupage #foryourpage #fyp #fypシ #foryourpag...
theuglylightskin0
19h ago ♡ 91

Hide

Src😅😅😅 #sama28 #trending #foryoupage...
dracomegalo
3-16 ♡ 124.5K

simoneandcamera
2-6 ♡ 71.7K

Hide

#dance #fyp #foryou
ketoo.makeup
10h ago ♡ 21

#CapCut
bee_best7
11h ago ♡ 12

Hide



Page 10
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**marialemos618**
verdade!
Deus abençoe 🙏
2023-2-26   ♡ 1   Reply

**adilsonbispo457**
é isso
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

**Jane Célia**
Boa tarde. verdade
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Bom dia!! Gratidão ❤️
2023-2-26   ♡ 1   Reply

View 1 more ⌄

**nilceiaoliveira571**
verdades Amo suas reflexões
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Obrigado pelo Carinho!! Bom dia ❤️
2023-2-26   ♡ 1   Reply

**evangelistasouza98**
me aguarde, vou ser o gente boa
2023-2-27   ♡ 1   Reply

**user874396400126**
e verdade isso aconteceu comigo 😔
2023-3-2   ♡ 1   Reply

**rosaneoliveira837**
vdd👏👏👏👏👏
2023-2-26   ♡ 1   Reply

**jocemara**
obrigada
2023-3-12   ♡ 1   Reply



**Lair Basque**
amem verdade
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

**adazilia**
amei
2023-2-26   ♡ 1   Reply



Never miss 🔥🔥🔥🔥
#babyfacewomdants
o #coolestkidz
coolestkidzzz
2-21  ♡ 875.3K

dbaby316
1d ago  ♡ 10

Hide ⌄

really really funny
video please like and
comment #evil #pluh
kaylaseviandbad
3-20  ♡ 3.7M

Day 6 of posting
iconic Vines until we
hit 1 million...
yt_vpc3
1-29  ♡ 362.2K

Hide ⌄

Vivir y dejar vivir
.........nos vemos en mi
IG
alexaaa_narvaez
4-3  ♡ 1M

#CapCut
og___arewa
12h ago  ♡ 15



#fyp #humor
#hamburguer
luucaaspucaas
1-17  ♡ 114.3K

Waze nani happy
sallah😊 koda 1M ne
bazan rana ba😊
mubeenati
14h ago  ♡ 26

Hide ⌄




Yoh barna naii garna
nasakiney mayalae
kasarii bujaunu 🖤...
dikshitwetri3
3-8  ♡ 69.4K

#CapCut
yezeeduliah
1d ago  ♡ 13

Hide ⌄

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 11
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

**silviasouzasouz73**
uma grande verdade 🙏👍
2023-2-27   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Obrigado, boa tarde 🌹
2023-2-27   ♡ 2   Reply

**Raimunda Costa Carva**
sábias palavras 👏
2023-3-1   ♡ 1   Reply

**iranievangelista8**
verdade
2023-2-26   ♡ 1   Reply

**Márcia Oliveira d777**
Verdade,👏👏👏
2023-3-12   ♡ 1   Reply

**elienelima213**
verdade
2023-2-26   ♡ 1   Reply

**anaclaudiafaria95**
👏👏👏
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Gratidão, bom dia
2023-2-26   ♡ 1   Reply

**gatinha**
😊😊😊
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Gratidão, bom dia
2023-2-26   ♡ 1   Reply

**cleidecassiano536**
Verdade
2023-2-27   ♡ 1   Reply

**mariarita5245**
vdd
2023-3-17   ♡ 1   Reply

**Maria Mello**
verdades
2023-2-26   ♡ 1   Reply

**candidaschneider**
👏👏👏
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26   ♡ 1   Reply

Hide ⌃




**Será que eu consigo 41 milhões de likes?**
italianinho
15h ago   ♡ 8

**#CapCut growth is that you ??#hashtag #rudeteam😀...**
beewealth08
1d ago   ♡ 14

Hide ⌃




**mrapple.fu**
3-29   ♡ 19.8K

**#Ubanfa**
user3526759759460
13h ago   ♡ 6





**포브스 선정 전세계 0.0000001%만 가능한 달걀 뒤집기 스킬 #먹방...**
parrrmk5
3-31   ♡ 354.9K

**They say go into STEM..it will be easy they said...**
geninnovation
1-28   ♡ 225.4K

Hide ⌃



Hide ⌃

Hide ⌃

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 12
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Progenitora**
😇😇💙🙏🙏🙏🙏
2023-2-26   ♡ 1   Reply

**ellagaby893**
bom dia
2023-12-2   ♡ 0   Reply

**raquelsouza5769**
💜💜💜
2023-2-28   ♡ 1   Reply

**Raulleno Dias**
👀👀
2023-2-27   ♡ 1   Reply

nossa preciso aprender a fazer isso so falo nas últimas depois mim arrependo
2023-2-25   ♡ 3   Reply

  **Rogerio R.Oficial · Creator**
  Eu era assim também!! Gratidão, boa noite 🌹
  2023-2-25   ♡ 2   Reply

**rosypereira828**
verdade 🥰
2023-2-27   ♡ 2   Reply

  **Rogerio R.Oficial · Creator**
  Gratidão, bom dia 🌹
  2023-2-27   ♡ 1   Reply

**Joanice Santos**
Verdade.
2023-2-25   ♡ 1   Reply

  **Rogerio R.Oficial · Creator**
  Obrigado!! bom dia 🌹
  2023-2-26   ♡ 1   Reply

**vanusa**
prefiro o silêncio 😊
2023-2-27   ♡ 1   Reply

  **Rogerio R.Oficial · Creator**
  Obrigado, bom dia
  2023-2-27   ♡ 1   Reply

**ienisantos73**
verdade😊
2023-2-26   ♡ 1   Reply

**joselmaviana1960**
sabedoria é tudo🥰
2023-2-26   ♡ 1   Reply

  **Rogerio R.Oficial · Creator**
  É verdade!! Obrigado, bom dia
  2023-2-26   ♡ 1   Reply

#fypシ #fypシviral #fypppppppppppp ppppppppppp
bree.bee6
1d ago   ♡ 25

Their story is so inspiring #giannisantetokou...
overtimeeur ✓
2-2   ♡ 3M

#CapCut
nandohidaigo0
10h ago   ♡ 3

i quit im never gambling again 😂 #sierrasprague
sierrapragueundercover
4-5   ♡ 329.9K

Hide ∧

Que assim seja 💪❤️☝️ #jiujitsugirl #jiujitsubrasileiro...
jocidemacedo
12h ago   ♡ 1

search am 😊😊   00:08
isaacmarvel87
13h ago   ♡ 2

Hide ∧

Hide ∧

Hide ∧

#CapCut
gifted5290
1d ago   ♡ 10

#fypシ #fyp #dreambag #fashionbag...
ambra.gifted

Hide ∧

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

silviaferreiras31
né
2023-2-26 ♡ 1 Reply

thomas6592
concerteza
2023-2-26 ♡ 1 Reply

Iris Clara Santos
Vérdade verdadeiras 😊
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide ^

user2433246537020
então?
2023-3-1 ♡ 1 Reply

Marly Oliveira
Verdade.
2023-3-1 ♡ 1 Reply

Zeze Nascimento822
verdade 🥰
2023-2-26 ♡ 1 Reply

Thuanadeavalogne
Eu jamaissss DESAGRADO a minha ALMA a minha ESSÊNCIA.... apenas EU ... RESPONDO pelo meu CAMINHO
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
É isso aí!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide ^

mari.nacashima
Msm assim vc procura uma desavença ...nas éh isso aí msm 😍
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

Brasil👑
QUANDO ESTAMOS NERVOSOS NÃO CONSEGUIMOS TRANSMITIR O NECESSÁRIO, SE CALMO ESTIVER E NEM ASSIM? FALA COM DEUS! ELE JÁ TA TE ESPERANDO 🙏🙏🙏
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
verdade! obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

torno um ser muito arrogante e falo o que não devo falar..
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
As vezes acontece mesmo!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide ^

Vânia 😊
😂😂😂😂😂😂😂😂
2023-3-21 ♡ 1 Reply

1d ago ♡ 1

Pretty girl from Cape Town 🥰 #sama28tiktok❤️❤️...
lwethustulo3
23h ago ♡ 32

Gojo satoru 😊😺•• #CapCut #explore #gojo #gojousatoru...
_ariza.__
1d ago ♡ 50

What would you do with extra savings?! 💵 #savings...
contentbytayika
1-19 ♡ 158.2K

Please wait for it 😂
mmmjoemele
3-24 ♡ 1.3M

ricardo.santiago488
1d ago ♡ 0

Maili Sanga Tuccha 😊
chocolateyboyxchatar2





**Progenitora**
e por conta disso sou muito doente, não de ficar na cama.
2023-2-26    ♡ 1    Reply

    **Rogerio R.Oficial · Creator**
    melhoras!!
    2023-2-26    ♡ 1    Reply

View 1 more ⌄

4-5  ♡ 115.3K




**muito bom mn #viralvideo #voleyball #volei...**
amante.de.vlei
3-22  ♡ 539.2K

**#CapCut #fyppppppppppppp pppppppppp...**
perrygrft158
1d ago  ♡ 7




**#fyp**
ahnalabella
1d ago  ♡ 5

**#CapCut CUTE #dogs #cute #cats**
hello_aenn
1d ago  ♡ 27




**Italian mama needs to make these chicken cutlets asa...**
doepetey
2-22  ♡ 13.6K

**#fyp #relatable #tiktokzambia #feelings #xyzbca...**
simpp.for.jay
12h ago  ♡ 39




**A lovely customer ❤️ @Morenike❤️·**
the_moore
16h ago  ♡ 5

hassan800811
23h ago  ♡ 1




icheer_5202g
3-24  ♡ 93.7K

**Most Shoots Made In One Position In Pool**
j.billiard3
3-26  ♡ 76.6K

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 15
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Respuesta a @jungkook091268Iis to tu pedido está...**
carol201133
18h ago ♡ 64



**how to use your ipad at bedside? #ipadstand...**
kuxiuglobal
18h ago ♡ 35



**After 9 amazing years with this handsome fella, he...**
bgsvilly
3-26 ♡ 4.4M



jsebas____
5h ago ♡ 12



**comedy family tiktok 😂😂 before my viral tiktok ☺️👊❤️ Lu Aay...**
luckygurung547
2-28 ♡ 40.8K



**POV: À chaque dispute familiale, ça se termine toujours...**
_mahe.08_
4h ago ♡ 111



yaxye.goobe0
3h ago ♡ 4



**#koinoniaglobal #jesus #prayerpower**
prophet_mosesemmanuel
4h ago ♡ 60



user2195587369297
3h ago ♡ 1

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 16
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**#CapCut**
burak01021y
1d ago  ♡ 26




**I love volleyball** 😊❤️       **Petit Poá Coiffeur . .**
**#バレーボール**              **#viralvideo #viral**
**#volleyball #ハイ...**        **#amor**
kottlo13                        daryelenlemos
3-5  ♡ 654.2K                   1d ago  ♡ 2




**ARGUING with my**          **Boosie realized he**
**IMAGINARY FRIEND**         **made a mistake**😅
**to see my wife's...**       **#boosiebadazz...**
thecrazyhillbillygaming       flightworld.tm
3-26  ♡ 648K                   3-31  ♡ 301K




                              **I cant**
l1tti3_mfss                   jaqueen
2-8  ♡ 255.2K                 3-23  ♡ 219.7K




**#kzxhtw #fpyシ #fyp**        **#Model with vibes**
**#foryou #foryoupage**        **#foryoupage #fypシ**
**#slowedsongs #vir...**       **#tiktok #worldwide...**
kzxhtw                        sparklingnicki27
3-22  ♡ 383K                  14h ago  ♡ 4

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 17
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933




**#CapCut**
ranatanzeel98
3d ago  ♡ 6

**Your Brain While They're Singing You Happy Birthday...**
jesusnalgas
3-28  ♡ 78.2K




**Customer thought he broke his iphone 13 😂 #fyp #phonegirl...**
babyjewels_04
3-22  ♡ 419.8K

**#foryou #fyp #barzani👊🏻**
dioooooo8
18h ago  ♡ 166




**#parati #fyp** 🖤
nicol__sayuri
12h ago  ♡ 40

user735587539744
12h ago  ♡ 41



Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

**nicolemiraswriting**
Nicole Miras · 2023-5-12

Follow

Replying to @Mels The final part! ❤️ The Gothic Part 4: Modern Goths! ✨🎸🧛 #goths #gothvibes #gothicrock #gothicnovels #gothsubculture #thedoors #siouxsieandthebanshees ... more

♫ The End - The Doors

### 7 comments

Log in to comment

Be the first to comment!

### You may like

#CapCut
success2640
23h ago ♡ 9

I CHANGE HAIR COLORS EVERY MONTH IT FEELS...
t0xic_hav0c
3-11 ♡ 173.7K

Everything's going wrong for her 😭 @itgirl (via @@🌹)
barstoolsports
3-1 ♡ 558K

#ViralBlitz #ViralBlitzRealm #fyp #fypシviral...
viralblitzrealm
2-8 ♡ 2.1M

#fypシ
itstina_042
1-16 ♡ 2M

#arbys
waurmana
2-13 ♡ 103.4K

m.a.s.1430
2-4 ♡ 855.9K

👀 #CapCut #foryou #fyp #viral #relatable #love...
the1ndonlycurlyhead
3-28 ♡ 210.1K

#lamborghini #lamborghiniaventador...
worldsupercarchannel
13h ago ♡ 70



Page 2
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430




**#stitch with @Gregg_l'uomo_Font ana**
chartelcaine
4-5  ♡ 181.2K

**XD**
kimflaminghot2 ✓
4d ago  ♡ 515.4K




**Surprise guest at dinner 😂😂 #afv**
afvofficial ✓
3-13  ♡ 889K

killer7x001
11h ago  ♡ 1




**Replying to @Alf_Bikes**
breathbreak
4-6  ♡ 331.8K

sdcobra76
1d ago  ♡ 12




**#viralvideo #virall #goviral #motomoriadunni...**
motomori.adunni
1d ago  ♡ 24

**#CapCut**
thaiss274
11h ago  ♡ 5




alexa55.35
19h ago  ♡ 35

**Durante o processo de mudança você precisa tomar...**
artemismmoura
15h ago  ♡ 32

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 3
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#fyp #monkey #tag**
ghostty.m
1-31   ♡ 633.8K




**This was rushed so its a mess 💅 but its about time we saw...**
krissally
4-2   ♡ 536K

**#CapCut**
itz_real_kaka_dan_hajiya
12h ago   ♡ 9




**#fyp #starshine #specialbeing #fyp**
specialbeing7
1d ago   ♡ 174

batsooo_mavimbela
2h ago   ♡ 56




user9338080123726
22h ago   ♡ 13

**Fyp#**
bighead704
20h ago   ♡ 6




faithdhw13y
23h ago   ♡ 4

ezet40687
16h ago   ♡ 7




когда переиграл на фэнге

**Replying to @Daniel Brown** 🤎

Page 4
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430

xxxtopcla4
2-23  ♡ 2.1M

mimicruz183
1d ago  ♡ 55





#CapCut #foryou #a
ปีใต้ไล่ง #trending
#fyp🌙

#CapCut

sacci_boy2
1d ago  ♡ 33

hajara588
17h ago  ♡ 72





#dominicanrollsracer
d⚡ #carrera #viral
#foryou #400z

Posta. #parati #posta
#tini

exoticcarsrepdom
1d ago  ♡ 64

candeautunnoo
18h ago  ♡ 48





#parati
#paratiiiiiiiiiiiiiiiiiiiiiii
iiiii #parati #parati...

Một ngày bình
thường #idv
#identityv...

gonzalez_sasha3
9h ago  ♡ 33

nory.swaingy
3-24  ♡ 376.6K



Bolan 🌾 #foryou
#foryoupage #bolan
#Balochistan...

machbolan007
4-2  ♡ 16.8K





userursed
22h ago  ♡ 4

ingridlimadeolive39
15h ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 5
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#ludmilla Peraê né?!** 😐

cruzvanesaju

14h ago ♡ 6



**#duo avec @free** 🇵🇸 **Palestine**🇵🇸 **Save,GAZA #gaza** 😐

mohaimine.maiga0

1d ago ♡ 10



**Valentine aftermaths** 😐 **Any desert it is** 😐 **#bible #foryou #**😐...

juliethefavoured

2-14 ♡ 41.4K



**Would i even be me if i didnt do the trend months late?** 😐...

themodernsinghs

3-7 ♡ 102.3K



**#SAMA28 @Cathrine Edward @AFUA ASANTEWAA O...**

eltonkmofficial

17h ago ♡ 66



**#tekashi #viralvideo #tekashi6ix9ine #tekashi69 #6ix9in...**

alhajimallamzaaki03

10h ago ♡ 115



gyekye.prince.kel

6h ago ♡ 6



**#CapCut #foryou #foryou #viral #unfrezzmyaccount...**

oman.khan.786

15h ago ♡ 3



**so much lore youre so mysterious**

osiekaplan

3-21 ♡ 778.6K



saabrina_26

20h ago ♡ 56

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 6
Replying to @Mels The final part! 🩷 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430





**El taj Mahal Completamente Imponente! Despue...**
conexionindia
1d ago  ♡ 3

**#trending #foryou #viralvideo #search**
user76123581625846
12h ago  ♡ 9





silvia.patricia.y0
14h ago  ♡ 1

**#Eid 2nd Day Look 🧕❣️#eidmubarak #trending #Enjoy...**
rehanofical009
3d ago  ♡ 32





**#parati**
angieliz122
13h ago  ♡ 48

**#tiktokmali🇲🇱223 @YALCOUYÉ BONHEUR 😎✅...**
alimanyalcouye
1d ago  ♡ 93





**Trending song☁️❄️. Insta:baba_rind_man di #foryou #fypシ...**
baba_rind_mandi1234
2-5  ♡ 10.4K

**#chitwan_muser ఓ fyp シ❤️👀**
stranger_girl096
3-15  ♡ 714





**Sharab wango ❣️ #tiktok #unfrezzmyaccount...**
user840608744
14h ago  ♡ 13

**#CapCut**
mr.simple0673
4h ago  ♡ 5

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 1
R.K. THE GENERAL (@rodgerskinaro) | TikTok
https://www.tiktok.com/@rodgerskinaro



Captured by FireShot Pro: 15 April 2024, 07:53:52
https://getfireshot.com

TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

6874

51

1092

161

**scullysbae**
Carly:) · 2023-10-6

Follow

I live the x files so much #gilliandersonedit #gilliananderson #gillian #xfiles #danascully #davidduchovny #foxmulder #foxmulderedit #danascullyedit #davidduchovnyedit #thexfiles #xfilesedit #fyp #foryou #foryoupage #for #viral #blowthisup

This sound isn't available.

**51 comments**

Log in to comment

5th one is SO MARRIED AGH
2023-10-11 53

Carly:) · Creator
I KNOW RIGHTTTT
2023-10-13 5

View 1 more

dejna
they're my roman empire
2023-10-10 40

linnjjjiii_jesskkki
I love the x files sm 🥰🥰
2023-10-7 13

Carly:) · Creator
Same it's toooo good
2023-10-7 3

Hide

Summer
Parents
2023-11-4 1

Lovey Bear
GAH!!! 😩😩😩😩 they're SO BEAUTIFUL!!!😭😭😭😭💖💖💖💖💖💖
2023-10-12 5



Page 2
I live the x files so much #gilliananandersonedit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



Maddie <3'ᶻ
My loves omgggg
2023-10-15    ♡ 2

daymiendaydream
💛💛SAME I love and live for xfiles 💛💛 Also Lana??? your a queen 👑👑
2023-10-13    ♡ 2

ultraviolet🌙
MY PARENTS😍
2023-11-29    ♡ 1

Andrea
LOVE LOVE LOVE THIS ❤️❤️❤️❤️
2023-10-10    ♡ 3

Sunset
LOVE THEM 🤎
2023-10-20    ♡ 1

ᴴᴴ
@user7062647260456 💜💜💜
2023-10-17    ♡ 1

View 1 reply ⌄

blowholenaruto
the fifth one almost made me cry how have I never seen that before 😭😭❤️
2023-10-18    ♡ 1

Bee ☁️✨
@your fav editor 😍 the first one ahhhh 😍
2023-10-11    ♡ 1

View 1 reply ⌄

I LOVE THEM SM
2023-11-18    ♡ 0

Miguelbure79@gmail.com García
X files❤️
2023-12-14    ♡ 0

why are they like this
2023-10-11    ♡ 1

Dark_Gunther
@green dixon держи ещё :D
2023-10-17    ♡ 1

View 6 replies ⌄

king_cait
NO WAY they weren't FKN
2023-10-9    ♡ 5

    Carly) · Creator
    Yess wayyy
    2023-10-10    ♡ 0

                                                                    Hide ⌃

    Hungry Ghost
    They so did
    2023-11-6    ♡ 1

    1-2    ♡ 0

Stardust
Iconic 💅
2023-12-21    ♡ 0

L'ᴹ
AHWW THEY'RE SO CUTE
2023-12-12    ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com

Page 3
I live the x files so much #gilliandersonedit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



vanessalemiere0
Ma série préférée et tous les 2 sont magiques ❤️
1-2    ♡ 2

beibiioda
David y Gillian una pareja eterna
2023-12-24    ♡ 1

Miguelbure79@gmail.com García
La verdad está ahí fuera X❤️❤️❤️
2023-12-14    ♡ 0

oz_oz_ozzie
Awww love the xfiles!
2023-10-10    ♡ 1

Carly-) · Creator
SAME ITS TOO GOOD
2023-10-10    ♡ 1

Emi
@xxameliexx is jz auch auf meiner fyp
2023-10-25    ♡ 1
View 1 reply ⌄

. ★.
@★ Ava ☆
2023-10-11    ♡ 2
View 1 reply ⌄

daymiendaydream
I'll watch a David duchinvy edit like I eat 🍑🍒
2023-10-13    ♡ 1

بثينه
🔥
2023-10-10    ♡ 1

kellya35
j'adore😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍😍
1-30    ♡ 1

Bad finger
Bet he gave her 1
2023-12-25    ♡ 0

Mar620
When I was 40, I met a 27-year-old woman similar to Sculla, I went crazy for her
2023-10-23    ♡ 0

silux4
Choć po latach świetności (archiwum x ) czar tajemniczości prysł to nadal fajnie ich oglądać .👍👍
2023-12-28    ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com



TikTok

Search

+ Upload | Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

**ryanbtalkstv**
Ryan B | TV & Media Deep Div... · 2023-5-16

Follow

What's your favorite thing about the X files? #thexfiles #xphiles #ryanbtalkstv #mulderandscully

♫ original sound - Ryan B | TV & Media Deep Dives

**56 comments**

Log in to comment

**Jack Lemmon**
I love the twists BUT I gotta say my favorites are the creature features
2023-5-16 ♡ 13 Reply

**Andrew C**
Anytime Scully roles her eyes at some guy trying to be toxic toward her and being an absolute boss is my favorite thing.
2023-5-16 ♡ 46 Reply

View 3 replies

**latinadeque**
I wish I could watch it for the first time again
2023-5-16 ♡ 15 Reply

**Ryan B | TV & Media Deep Dives** · Creator
you can live through me 😂
2023-5-16 ♡ 8 Reply

View 1 more

**Estaquestaquí**
Cerulean blue cerulean blue...
2023-5-16 ♡ 3 Reply

View 1 reply

**Madlex**
What season are you on? Season 2 episode 2 permanently messed me up 😱🤘
2023-5-16 ♡ 3 Reply

**Ryan B | TV & Media Deep Dives** · Creator
Just started! Finishing season 1. Did peak ahead for just one ep in season 4
2023-5-16 ♡ 2 Reply

**You may like**

polog8196
1d ago ♡ 8

#CapCut
ruslan_0542
1d ago ♡ 7

eshadeshad4
1d ago ♡ 23

Freedom
vaosu_
8h ago ♡ 47

#CapCut
angy.dedzoa
1d ago ♡ 3

stellahgaby
1d ago ♡ 20

How do you feel about the color grading in recent...
ryanbtalkstv
2-17 ♡ 143.6K

Page 2
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



Hide ∧

**WaterTheFerns**
ima need the captions to get it together cuz what is genie C quad
2023-5-16    ♡ 4    Reply

　　**Ryan B | TV & Media Deep Dives · Creator**
　　"Genie C Squad" T-shirts coming soon 😄😄
　　2023-5-16    ♡ 2    Reply

Hide ∧

**🧜 Fairy Bong Mother🧜**
I need to do a rewatch. I forgot so much over the years. It will be like watching for the 1st time
through some of it.
2023-5-16    ♡ 4    Reply

　　**Ryan B | TV & Media Deep Dives · Creator**
　　I recommend it. Perspectives have changed so much, I'm sure watching in 2023 will feel
　　much different than watching back then
　　2023-5-16    ♡ 2    Reply

View 2 more ∨

**Matt Reed**
Scooby-Doo taught us the real monsters are people.
2023-5-20    ♡ 1    Reply

**Angela Jackson750**
I named my dog Fox Mulder !!! I ♥♥♥the non-mythology episodes. The falls at Arcadia, Small
Potaotes & Bad Blood!! Great fun!!!
2023-5-31    ♡ 1    Reply

**Sarah Schultz**
I cannot wait to hear your thoughts on "monster of the week" eps from future seasons! MANY
good ones coming up for you! 👆👍🏼👽👻👹
2023-5-16    ♡ 1    Reply

**Brad max**
Have you seen the first movie yet ? It's so good
2023-5-9    ♡ 1    Reply

**Bajoran Sturgeon**
The show is at its best when the answer is ambiguous for sure
2023-5-16    ♡ 1    Reply

**Iwillfindbigfoot**
Those meddlin' FBI agents.
2023-5-16    ♡ 1    Reply

**Devyn!**
My favorite part is the various crack episodes cause they really make their personalities shine
2023-5-16    ♡ 1    Reply

View 1 reply ∨

**Audra Flores**
One of my fav episodes is S3 E20, Jose Chung's 'From Outer Space'.
2023-5-16    ♡ 1    Reply

**Jacqueline Marie**
Is it paranormal or is scullys eyeroll the real truth?
2023-5-30    ♡ 0    Reply

**thatlili102**
season 4 ep 7.....the ending ....humans!
2023-5-16    ♡ 0    Reply

**judi**
oh yes the genie c quad!
2023-5-16    ♡ 0    Reply

**Elizabeth Sagewood**
We just started a re-watch. Such a good show
2023-5-29    ♡ 0    Reply

**Michelle Oh Hell!**
Scooby Doo energy. 😎
2023-5-17    ♡ 0    Reply

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 3
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710

 Scooby Doo style 😂
2023-5-16    ♡ 0    Reply

 Rebecca
One of my fave episodes and book was the episode with the clones. The "sisters" with multiple ages.
2023-6-6    ♡ 0    Reply

 Be nice!
the one with the insects inside the trea year annual ring... it probably fed my fear of bees as a kid
2023-5-18    ♡ 0    Reply

 Andrea
The x files was just elite television. People used to talk about it at the office and in school. "Did you watch the x files last night??"
2023-5-16    ♡ 0    Reply

 HJL
Oh boy, did you just watch "irresistible!" That episode has the craziest human bad guy.
2023-5-16    ♡ 0    Reply

 Marj
Like scooby do!!!
2023-5-28    ♡ 0    Reply

 michele
trust noone
2023-5-16    ♡ 0    Reply

 sarah.scully
The way Mulder and Scullys relationship evolved through all the fuckery 🤎❤️
2023-5-16    ♡ 0    Reply

 ro2202
omg i envy everyone thats never seen this...it was a total mood back in the day...sigh
2023-5-16    ♡ 0    Reply

 Kathy W.
Instant follow man!! I have been in love with the show for almost 30 years, and I get so excited for any new people to watch it... Welcome to the club!!
2023-5-16    ♡ 0    Reply

 Stephanie
i liked those episodes more. lol i didn't care about the government stuff so much
2023-5-16    ♡ 0    Reply

 Emmy
I used to call my friends during commercial breaks when it was on to dish about it all.
2023-5-16    ♡ 0    Reply

 Kiki
Just wait until season 10 😁
2023-5-16    ♡ 0    Reply

 Digital Cassette
love your vids on this show. it was iCONIC and not many people talking about it today
2023-5-16    ♡ 0    Reply

 Mafalda
Not to mention the will they won't they
2023-5-16    ♡ 0    Reply

 rupertgayes 😂
some of my fave early spn eps were X-Files esque to me haha
2023-5-16    ♡ 0    Reply

 Amylovesbuttons
I watched it from start to end a couple of years ago and it was hard at times but it just has a special something that makes it great! Also Skinner.
2023-5-20    ♡ 0    Reply

twentytrippling509
1d ago  ♡ 17

mamadou12gmai
12h ago  ♡ 2





yusif.7b
1d ago  ♡ 12

biebesito.jonathan
1d ago  ♡ 7





#payasos #piñatas
#piñataspersonaliza
das #fiesta...
pateriadpiatas
1d ago  ♡ 4

giselecistinaoi
1d ago  ♡ 10





marioma7244
18h ago  ♡ 20

la reprise 🔥
princesamyla
1d ago  ♡ 21



samba_ds
1d ago  ♡ 60

she's finally listening
to one of the best
songs of all time 🔥...
chillestcat
3-29  ♡ 398.8K

Page 4
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710


**Trisha**
Check out the Fringe series as well.
2023-5-16    ♡ 2    Reply


**TT Valle**
I love those episodes they're like sexy scooby doo
2023-5-16    ♡ 0    Reply


**Alice Drake**
Humans will take it down. Every time. In the walking dead the humans are way worse than the zombies
2023-5-16    ♡ 0    Reply


**DeborahJayne**
There's an ep of Torchwood where the creepy disturbing stuff turns out to be humans, not aliens/supernatural. The twist was done so well
2023-5-16    ♡ 0    Reply
View 1 reply ⌄


**Gord Rendell**
The scariest monsters are human
2023-5-30    ♡ 0    Reply


00:19
**#CapCut**
.518580
1d ago  ♡ 10


00:14
maytacastillapeve
1d ago  ♡ 11


00:08
**#CapCut**
user7761177854074B
1d ago  ♡ 11


00:08
The sunset is so beautiful, I want to watch it with you....
jzb19700dqs
3-18  ♡ 77.4K


00:33
nkosiebarbul.chri
1d ago  ♡ 27


00:09
**#CapCut**
souso.toiti
22h ago  ♡ 10


00:13
**billiard fun #snooker #ball #billiards #pool #snookertime...**
zhui_snooker
1-21  ♡ 147.1K


00:09
pressikalusamba
1d ago  ♡ 17


00:15
liupis.hernandez.l2
1d ago  ♡ 4


00:10
**#apartirdehoy #viviresincreible**
smoriegacarvalino
1d ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 5
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710




la.rose.pien
11h ago ♡ 14

#CapCut
exauceevamba
17h ago ♡ 7




نخشر_انترنت_يطريقتي#
#الموصل #بنات #المصدقة
52c.k
1d ago ♡ 38

#CapCut
huyzi93
7h ago ♡ 19




Part_1 मेरो गुरु महानायक
राजेश दाई..l l ♥
#foryoupage...
ramitdhongana420
3d ago ♡ 193.3K

sce_ne_ry
1d ago ♡ 191




بيدا الحب من اللحظة التي تخشى
. فيها ان تحب عيونها
y.rq61
1d ago ♡ 88

#CapCut
dalysramort
7h ago ♡ 0




luis.antonio.dos4
1d ago ♡ 2

dulce.campos11
1d ago ♡ 14




salehga34
15h ago ♡ 5

bah.shop7
22h ago ♡ 7

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 6
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710




didoudouae4
1d ago ♡ 55

#keşfet #fyp⟋viral
ilknurbagci2
15h ago ♡ 32




#fyp #fyp⟋
_marilo_
10h ago ♡ 35

♥
yanirastephany
21h ago ♡ 8




ali.boss.ur
4d ago ♡ 73

daneshkumarbadlani
1d ago ♡ 23




#CapCut
altagraciamuoz90
1d ago ♡ 10

intizar.ali93
5d ago ♡ 37




#CapCut
#fahadraisani3 #fyp
#fyourpage...
fahadraisani3
2d ago ♡ 33

#สโปสโลร์ #สโลว์สมูท
#CapCut
erbolatovna_b
1d ago ♡ 11




djstroken.nititiizo
17h ago ♡ 2

leticiakluck
11h ago ♡ 0




#สปิลล์ไอ #สโลว์สนุก
#CapCut

pricelessqween2
13h ago  ♡ 4

davido0140uan
20h ago  ♡ 57




tomsnbala
17h ago  ♡ 2

rosasalazarcaseres291g...
1d ago  ♡ 8




ailete.palmeira
1d ago  ♡ 10

user9390070805442
3d ago  ♡ 16




#CapCut

cinnnnnn72
1d ago  ♡ 8

rafael.moraes419
9h ago  ♡ 10



Yaa Rabbi elevate my
husband beyond
equals. Let him...

ewadammy89
17h ago  ♡ 4




Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 8
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710

@Usman bee
5starsultan
18h ago ♡ 46

marimat5489
1d ago ♡ 3




samira236
1d ago ♡ 20

Umtumvuna Nature
Reserve 📍 Save it for
your next hiking...
daylynnvw
3-14 ♡ 1947




user9072117B2769
20h ago ♡ 6

advertencia88281
1d ago ♡ 2




boqaradarerguhaad12
1d ago ♡ 23

#CapCut #❤️ #👄❤️
gracielahcruz
1d ago ♡ 3




Dersler Ecemi❤️
#keşfet
#keşfetteyizzz #akt...
aga_reqs01
3-30 ♡ 476.9K

#reekkkkkk❤️
_roza_love_m.d.a
4h ago ♡ 26



user5393388570799
18h ago ♡ 1

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 9
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



23h ago ♡ 67






@Aqi~🕊
@@..Shahzaib G EO
Jutta💛😊 #juttlife🔥...
juttsialkoti8
4d ago ♡ 40

anameneses11
11h ago ♡ 0







Show them were
born without them 🌚
#deep #loyal...
dreamfuel8
7h ago ♡ 244

#CapCut #😍😊❤️
#foryoupage #foryou
#fyp💫 #foryoupag...
crafts_school
1-18 ♡ 19.3K




angelina.rios39
1d ago ♡ 1

@Elkin Contreras 🥰
❤️
fpjaime0226
17h ago ♡ 21




merrymanora2
21h ago ♡ 11

#CapCut
user6175552291581
15h ago ♡ 9




akuku_shanan
16h ago ♡ 11

user2199441487096
1d ago ♡ 1

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 1
宇宙人とかUFOのやつ「♬The X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498

♪ TikTok

Search

+ Upload     Log in

For You
Following
Friends
Explore  New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

ラ　ミ　レ　ミ　ソ　ミ

▶ 00:02 / 00:27    ✈ Speed  ◀×  ⛶  •••

♡ 20
💬 2
🔖 0
↪ 0

shoyb78
ノラピアノ · 2023-4-7        Follow

宇宙人とかUFOのやつ「♬The X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #ufo

♫ オリジナル楽曲 - ノラ - ノラピアノ

2 comments

Log in to comment

💖れんたん💖
タイタニックか？？
2023-11-3  ♡ 1  Reply

シロくん大好き
👏👏
2023-5-18  ♡ 1  Reply

**You may like**

She was like 😩
#backcrack #stallbars #stretch...
tamainethetrain
1-22  ♡ 147K

Just a typical day with a 4 year old 😂 #momtok...
lindseymp2
3-16  ♡ 353.9K

Cartoon fall 😂 (via @Ethan) #slip #food
espn
1-26  ♡ 829.9K

a true masterpiece 👏 @Poppy Lightfoot #glassbreaking...
dumbwaystodie
3-3  ♡ 534K

.thenewwave
2-8  ♡ 273.8K

⚡ #fyp #mom #relatable
thoseguys03
2-13  ♡ 55.2K

Who do you work for 😂 @bussinwtb
barstoolsports
2-18  ♡ 338.2K

Bro what on Earth #aztecdeathwhistle #deathwhistleking
deathwhistleking
2-1  ♡ 2.3M

Жиза девочки?😂 #хочуурек#топ#жиза#сестра#старшая...
aikorikk
1-20  ♡ 229.5K





Inst: jetx.tv
jetx.tv
2-12  ♡ 653.5K

Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 2
宇宙人とかUFOのやつ「zThe X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498




Thankful for him!!! 😅
#lifehack #fail
#funny #shoutouto...
overtime ✓
2-10  ♡ 265.4K

😅 #snow #day
marcuscolemancooper
1-16  ♡ 1243





St Patricks Merch
drop on Saturday🍀🍀
josh_summerhays
2-14  ♡ 1.2M

W3de l3 m3n2 😅
#fyp #zybca
#actives? #viral...
justrainstion
3-27  ♡ 172.4K




#vine #dantey_tv
#foryou
dantey_tv
3-5  ♡ 75.9K

#Meme #oldvine
#vinesoftiktok
#vinepool #foryoi...
oldvinetimes
2-29  ♡ 86.9K




Wait for it ☞
@Barstool U
(Via:@yofavvsteph...
barstoolsports ✓
2-1  ♡ 49.6K

一瞬で友情を壊す方法
がヤバすぎる‼ How to
destroy a friendshi...
uchiyamatan7322 ✓
2-14  ♡ 37.4K




PART 2 - How to
make a tornado
sthefannyoliveiratv
2-27  ♡ 236.3K

#foryou #tiktokindia
#tiktokarab
محمود_الجبلي #تيكتوك#
adnan.akouche
2-7  ♡ 8190

Page 3
宇宙人とかUFOのやつ「zThe X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498




Доигрался😂

antonyuk_family
1-20   ♡ 115.2K

#yoelrobamangos #

hemersonflorz503
2-4   ♡ 553




ya valio maíz 😌

zachjaq ●
1-17   ♡ 70.1K

taisan_8
3-30   ♡ 6875




chayma.bzouiche
21h ago   ♡ 15

#anilar

fatos_celikk333
1-20   ♡ 8086




#motivationalvideo
#motivation
#trending #success...

dreamsunleashed_
1-28   ♡ 94.5K

Dream#beatbox
@CARDIO beatbox

beatboxklim
2-3   ♡ 25.5K




#funny #funnyvideos
#ccfl7

ccfl7
1-19   ♡ 907

شد یر أجاز تو پشت کر بهی نا
🤨😂Follow My
Insta...

shamsakanwal_1
2-19   ♡ 321.3K



Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 4
宇宙人とかUFOのやつ「zThe X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498

jemu1717
20h ago ♡ 54

Мама мені құтқар😢
#qalqan_qulaq
@Ermek
qalqan.qulaq
2-23 ♡ 41K




#mercedes #fyp #gle
#mercedesbenz
#viral #fypシ #kuwait
slowS3,
3-7 ♡ 218.6K

#anlar
mizahfora
2-10 ♡ 14.2K




#CapCut #العسكرية القلبة#
sostoss
1d ago ♡ 19

This prisoner
demonstrates to
police officers how...
gloss
1-28 ♡ 866.5K



Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 1
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

### TikTok

Search

+ Upload    Log in    ⋮

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

5 Female Bass Rockers

291
10
57
18

▶ 00:01 / 01:02    Speed 🔇 ⛶ ⋯

**dfwbass**
Thomas · 2022-10-20    Follow

They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #misa #prince #3rdeyegirl #panicatthedisco #jeffbeck #toto #bandmaid #femalebassist #femalebassplayers... more

♫ original sound - Thomas

**10 comments**

Log in to comment

**⌘Tommy Guitars⌘**
🔥🔥🔥
2022-10-20 ♡ 1 Reply

**Paul McNally**
Kira Roessler from Black Flag was one of my favorites.
2022-10-20 ♡ 1 Reply

**franklerma8512**
Darcy from the pumpkins bass playing is 🔥🔥🔥🔥 top of the list next to Tina from Talking Heads.
2-10 ♡ 0 Reply

**Summer McPherson**
Nicole is my fave!💜🖤💜💜 LOVE P!ATD 😊
2023-2-18 ♡ 0 Reply

**Boddi Sat**
Ida Nielsen debe estar en primer lugar
1-26 ♡ 0 Reply

**TennesseeLee**
I don't think Nicole Rows bass is even plugged in
2023-10-12 ♡ 0 Reply

**RADIOHEAD/drums/music/fun**
no Darcy from Smashing Pumpkins... chick from White Zombie pretty good too
2022-10-20 ♡ 1 Reply

**d.rush.406**
Ali Villareal - The Warning ⚠️
2022-10-22 ♡ 1 Reply

**You may like**


**Every room NEEDS this! 📦 #fyp #Summer #aircoole...**
theaquabreeze
3-6 ♡ 227.8K


**How to make money with tiktok and pinterest...**
tiktokaffiliatecoach2
2-22 ♡ 103.3K


**Don't Look in the Safe 👀😱 @Jojo Legg #Jethro...**
boxingalleymike
2-21 ♡ 272.7K


**totally not 28447261 tries later🍭 #blowthisup...**
brinkley.cheo
3-20 ♡ 374.8K


**MALIC LOVE ❤️🍬😘 #newsound #fyp🎶 viral #newchallenge**
maliclove3
1d ago ♡ 35


**#Rest in peace joda 😇😇😇💔 #🌹🌹🌹🌹 #हुस्ना 🕊️**
meharsinghthapa
4d ago ♡ 24.7K


**Educating my teenager on music that I listened to as a...**
carmenann40
3-26 ♡ 579.4K


**My bro he is on point #trend #foryou #funny...**
joshuanakab
2-9 ♡ 191K


**#federationsenegalai sedefootball #challenge 😂**
petit_ja


emo.raj
3-1 ♡ 51.9K

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 2
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



joealbert400
listen Black flag
2022-11-10    ♡ 1    Reply



Josef Schmo
Tal too low.
2023-10-3    ♡ 0    Reply

1-18    ♡ 2.8M



Go get one before
they sell out 🔥
nicolentcold
2-16    ♡ 25.2K



vvvorigami6868
2-25    ♡ 188.9K



Be careful when
buying products off
TikTok #gurunanda...
tybuggyofficial
2-11    ♡ 775.1K



Fav song💜 #CapCut
#trending #template
#trend...
shadinkhanofficial
4-1    ♡ 9629



Parank ambil sendal.
Sampe lucu banget
#fyp #fyp🎐
aryafrizal
2-8    ♡ 772.7K



It's alright 😊😀 #fyp
#southafrica 🇿🇦
#filter #burger...
leratolisa
1-16    ♡ 10.9K



sekler_s_family3
3-15    ♡ 92



#razoo.razoo#
razoo.razoo.804
1-30    ♡ 261.6K



Shaam v khoob hai
paas mehboob hai 🧡
#anjalikarn12...
anjalikarn12
4-2    ♡ 451.9K

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 3
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



happy new year भन्दैमा
खुसि कहाँ मिल्छ र साथि❤️
🙏#dear_maya...
dear_maya07
4-5  ♡ 17.9K



For you trick #foryou
#foryoupage #viral
#viralvideo...
emammalik5655
4-5  ♡ 221



xaawo.ibraahim76
1d ago  ♡ 13



EU VOU VIAJAR!!!
vou passar dois
meses viajando por...
carolmoreno___
3-31  ♡ 22



hajiwarish
1d ago  ♡ 16



The man with a
golden heart and
loved by all 💗 love...
sadiq_ahmed007 ✓
2-27  ♡ 263.5K



Whats Next? 🔥 #viral
#fyp シ #china
#countries #travel...
xultrymie04
1-23  ♡ 793.7K



rayo.87
1d ago  ♡ 5



"i heard her begging
someone nameed
God not to take me...
meo.cats
3-21  ♡ 1.1M



anfac.maxamud6
1d ago  ♡ 11

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 4
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958


harina414
2d ago ♡ 203


ogadispatch
15h ago ♡ 5


♫ Self Control- Laura
Branigan Totally a
crowd favorite! 🎤🎸...
luna_phofficial
3-22 ♡ 178.2K


#الإمارات_العربية_المتحدة#
🇦🇪🇺🇸@NYC دبي_أبوظبي🧿
alfadilkamal700
22h ago ♡ 19


#fenixsgroup #хочу
на ручки
ludmila0006
1d ago ♡ 19


wilian.mero1
1d ago ♡ 1


issaa69112
16h ago ♡ 17


#Bk
bkswag_403
14h ago ♡ 3


#zimtiktokers🇿🇼🇿🇼
moonlight37541
16h ago ♡ 16


#CapCut
almaolivares6341
15h ago ♡ 3


#الشعب_الصيني_ماله_حل#😂
mustafabadr8


user7046810309946
19h ago ♡ 88

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 5
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

14h ago ♡ 23



♥ جامعة القادسية كلية التربية
💚🇮🇶
user2973008852472
21h ago ♡ 64

#
bvcf61
23h ago ♡ 27

 

#CapCut #CapCut
##Airways LS😍🔥😤
💐👀🤣👀🥀
airwaysls4
1d ago ♡ 18

😭🎭
someemr7
12h ago ♡ 0

 

sabersaberlhag
15h ago ♡ 19

marishkaarishka
23h ago ♡ 70

 

🦋🦋🦋 #foryou
#foryoupage #viral
#explore #music
shwan_bb
19h ago ♡ 82

#CapCut
inglide53
18h ago ♡ 1

 

Affordable
accommodation in
Mozambique...
thaps_g
2-7 ♡ 3561

#canogül #😊😊
#keşfetteyizz
cano3514
1d ago ♡ 117

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 6
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958





#CapCut
aliaden34
17h ago  ♡ 7

#God #praise
#prayer #glorytoGod
#Jesus #fyp...
promesas.delcreador
4-3  ♡ 578.6K





#God #praise
#prayer #glorytoGod
#Jesus #fyp...
gloryofgod_hd
4-2  ♡ 496.1K

#CapCut #💜👑 #new
#viral #trending
#video #fyp #foryo...
laiba_khan_666
1-30  ♡ 74.2K





user6981293068325
12h ago  ♡ 1

كيف تتعلم الوقت
الزيد و#🇩🇪والساعة#الماني
kfj0j5
2-3  ♡ 15.4K





#hairstyle #haircut
zhef.shaan
3-31  ♡ 359.6K

لايك وضيفوني انستا علوشات
sv_11 دوره
aiemo09
1d ago  ♡ 22





Nah fr 😭 #fyp #foryou
vljayden
2-13  ♡ 528K

williamwasiker1
1d ago  ♡ 8

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 7
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



lenfantcisse
1d ago  ♡ 38



#CapCut المصمم مجد
7m_gt5
18h ago  ♡ 20



This is the Grand
Canyon Skywalk,
known as the Eight...
earthgoog2
3-17  ♡ 68K



#CapCut #❤️🧡
#new#viral #trending
#video #fyp #foryo...
editor9t32
1-30  ♡ 8044



muhammedjauro1
18h ago  ♡ 25



user9178706681240
1d ago  ♡ 1



Good morning 😊
#inspirationalquotes
#inspirationalvideo...
dailymotivationareus
3-26  ♡ 168.5K



luan_pereira__sii
23h ago  ♡ 31



nincedrakeadrians
1d ago  ♡ 12



#tiktok #fyp↯
#movie #foryou
#rushhour...
caijielong
3-31  ♡ 80.3K





Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 8
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

olgaprouk
7h ago  ♡ 7



shorshkdargallay
20h ago  ♡ 65



fati608
14h ago  ♡ 8



vianacoeurb
1d ago  ♡ 35



POV: when your coworker
thinks they're the manager

that coworker that
thinks they're the
manager 😅😅 join...
peternugget
1-22  ♡ 63.9K

zehnabzongo09
21h ago  ♡ 23



#صدوم_المیاور#
@#محافظات_العراق_كله
...ناء تشهي: ˄🤍 Tabo‿
h/y379001c
23h ago  ♡ 102

hama_karigar1
1d ago  ♡ 118



#viralvideo wala
(5,7,10)
miss._beauty_x
1d ago  ♡ 47



@Quran telwat
#haert #taching
#treanding...
shahidmujtaba45
4-3  ♡ 96



khyalmuhammad1132
1d ago  ♡ 35



#🌸😊😊😊😊😊#Viral #
🌸🦋🍎🍓🧈🥬#Viral
noeli.1261
14h ago  ♡ 19



Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 9
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958





Boost Your Immune
System...
#naturalspfood
naturalspfood
3-27 ♡ 39.8K

#70s #past #fyp
@Rest time
rest.times
2d ago ♡ 174





edilzasaraiva8
12h ago ♡ 8

adhikari011
15h ago ♡ 14





ana.ruth118
23h ago ♡ 8

#kingknewaccount
kingk_new_account
3-13 ♡ 44.8K





user4711433396138
20h ago ♡ 26

dándolo todo en el
@Mall Costanera
Center con esta...
aifol4_justdance
2-8 ♡ 29.8K





#जयगीत_जयसंगीत
#dineshkoli5760
#keepsupporting...
dineshkoli5760
1-22 ♡ 90.3K

#CapCut Kis kis
country sy mje dekh
rhy ? Comment 🖤...
_albela_tv_official_
1-18 ♡ 11K





Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 10
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

**O Mohau Wa Modimo**
😭🙏💙💙
**#ezasevaalbrassba...**
_she.bear2
2-13   ♡ 3903

user4191221074769)
1d ago   ♡ 7







**#viral**
marlensg01
13h ago   ♡ 28

**Replying to @Laurie**
**40ft 3Bed walk**
**through...**
nzexpanders
14h ago   ♡ 2413





**#CapCut**
sophiagraham53
1d ago   ♡ 87

تصميم فيديوهات #CapCut
قفصة
...#افتتوه_اكسبلوررررررررر
betaf54m
23h ago   ♡ 29



dalloba.diaby16
11h ago   ♡ 16



Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com



TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

27.5K
1529
2653
5327

00:01 / 00:47 Speed

**wordsofwarning**
Warning ⚠️ · 2023-4-27

Follow

#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspringershow #chatgpt #elevenlabs #fypシ #fypage #foryoupage #rip #restinpeace #ai

♫ snowfall - Øneheart & reidenshi

**1529 comments**

Log in to comment

**Don'tplaywitjenn**
Remember take care of yourself.....and each other - Jerry Springer 🥹
2023-4-27 ♡ 346 Reply

View 8 replies

**Richard Freeman**
Jerry you will truly be missed, you are now in God's kingdom take your rest. God Bless to your family
2023-4-28 ♡ 4 Reply

**Sue Salinas10**
RIP U WILL BE MISSED 😢😭
2023-4-29 ♡ 3 Reply

**whiteroseblk**
He seemed like a good man...R.I.P. Mr. Springer🙏
2023-4-29 ♡ 2 Reply

**dewcodered2**
RIP Jerry Jerry jerry
2023-5-20 ♡ 5 Reply

**Gisele Rodriguez**
we are going to miss him 🙏❤️😢 R. I.P 😇🙏❤️
2023-4-29 ♡ 2 Reply

**angler0640**
GOD REST YOUR SOUL BROTHER !!! Thanks For The Laughs, Rest Easy, 👍
2023-4-29 ♡ 2 Reply

**You may like**

tik_tok_39region
1-30 ♡ 82.6K

Wait..What..?!#beatbox @Beatbox_Mighty
beatboxklim
2-24 ♡ 19.1K

#sabados
don.chon70
2-10 ♡ 20.5K

صارتت اليومم😭😭||ضيعت صاحبه الفكره منشنوها ... عالم_الفيك# 🇸🇾#سوريا
non_a5o
19h ago ♡ 40

Part 33 | TikTok Team Please Don't Under Review #foryoupag...
mega_mart959
3-25 ♡ 39.8K

vício do celular #viral #comedia #seuzeedonarosa
seuzeedonarosa
2-20 ♡ 52.7K

Please wait for it 😉
mmmjoemele
3-16 ♡ 2.8M

How to respond to THANK YOU! Can you think of any...
englishattheready
2-21 ♡ 26.4K

samadalighulami88
3-2 ♡ 68.5K

djarayebarrie7
1d ago ♡ 2

Page 2
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Jamie Chavez**
That's Beautiful ❤️
2023-4-28   ♡ 3   Reply

**lindakyzer977**
great m an rest u brought a lot of joy
2023-4-29   ♡ 2   Reply

**Lonely Southern NC Women _2024**
loved his final thoughts. he is going to be missed RIP3
2023-4-29   ♡ 2   Reply

**Elvira**
Whaoooo he was a great person he will be missed my condolences to his family 😢❓😢❓😢 ❓😢
2023-4-28   ♡ 3   Reply

**Jordan**
Always had some positive thoughts to end the show and yet giving us words of comfort, even on his final goodbye
2023-4-29   ♡ 2   Reply

**waltdawg13**
RIP
2023-4-29   ♡ 2   Reply

**adolfoarreola5464**
may you R.I.P
2023-4-29   ♡ 2   Reply

**Leslyn Parks339**
🙏🙏
2023-4-29   ♡ 2   Reply

**Queen Aurelia** 👑🌷💐
Rest In Paradise Jerry Springer!!!! 😭🙏❣️🌹😇💜💚
2023-4-29   ♡ 2   Reply

**CINDY NELSON AKA (GOLDSPICE)**
I hope that your life gets better and better while you are in heaven with the good lord, may you enjoy life to the fullest,
2023-5-14   ♡ 1   Reply

**Wanda Sanchez**
rip:(
2023-4-28   ♡ 1   Reply

**dennisjairt1**
he was awesome
2023-7-20   ♡ 0   Reply

2023-5-16   ♡ 3   Reply

**DennisH32**
R.I.P. Jerry
2023-4-29   ♡ 2   Reply

**nickkastsaridis**
Goodbye jerry with all respects to you and your family
2023-4-28   ♡ 2   Reply

**BobbieJo,,,**
Sincere, Coldolences,Too: The Family: R.I.P.😇,, 👏💐❣️🌹👏🙏
2023-4-28   ♡ 3   Reply

**jimmyferrell156**
amen brother
2023-6-3   ♡ 2   Reply

Page 3
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

**Robert Weir171**
AMEN brother
2023-4-29    ♡ 2    Reply

**Beautiful**
Rest in peace Jerry gonna be truly missed!!!!🙏😇
2023-5-2    ♡ 2    Reply

**Chris**
Thank you for your final thought . Jerry may you rest in pease at the hands of god . You were great at what you did , and we will not forget you .
2023-4-28    ♡ 2    Reply

**369 Method**
RIP and may God welcome 🙏 you .
2023-4-29    ♡ 2    Reply

**Chris J Ludi**
R.I.P.
2023-4-29    ♡ 2    Reply

**Cynthia Thomas692**
R. I. P. JERRY JERRY JERRY you will be missed.@
2023-4-28    ♡ 3    Reply

**violetaramirez215**
RIP
2023-4-29    ♡ 1    Reply

**the blessed lady**
Jerry was the homie😢
2023-4-28    ♡ 2    Reply

**Wanda/World**
RIP. I HAVE NOTHING BUT RESPECT FOR HIM;
2023-4-28    ♡ 2    Reply

**The Musical Cat Dad**
Best words and well said. Rest in Peace my friend.
2023-4-28    ♡ 3    Reply

   **Warning ⚠ · Creator**
   it's actually an ai.
   2023-4-28    ♡ 1    Reply

   View 2 more ⌄

**angelflores7531**
Rest In Peace.
2023-4-29    ♡ 1    Reply

**Yuri**
😄😄 this man was so wise but I'd never forget his show "Jerry, Jerry, Jerry" so many laughs 😄😄
2023-4-28    ♡ 2    Reply

**Rick Collier**
wow Jerry.
all Will Miss you.
my mom and law passed two hours later
2023-4-28    ♡ 2    Reply

   View 1 reply ⌄

**lowrider955**
Rest in peace 🙏
2023-4-28    ♡ 1    Reply

**user8164897305679**
Love this!0. His own beautiful final words 💜👋
2023-4-28    ♡ 3    Reply




2d ago  ♡ 104

@[﹏] Bhai
husnain_12145
3d ago  ♡ 85

gulpary882
8h ago  ♡ 115



Part 2 | substitute teacher #chainsfr #animated...
chainsfrtokss
2-13  ♡ 111.4K

raaxoqaasim1111
1d ago  ♡ 17



eliana.lizbelth
1d ago  ♡ 3

नेपाली नयाँ बर्षको शुभकामना...🌺 ꜱ
#happynewyear20...
sad_lines_8
3d ago  ♡ 44.6K



miss delight coming through 💕
#missdelight...
_monanime_
2-4  ♡ 92.5K



9manuella
1d ago  ♡ 34

user666747149
25h ago  ♡ 13

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Warning ⚠ · Creator
actually it's an ai that sounds like him.
2023-4-28 ♡ 1 Reply

Hide

Donald Johnson1749 Don
No One can take Your Space
Wow You did a lot in Our Lives
thankYou for Sharing My 65 in your 79 it was Life Well Spent Rest In Peace Forever
Good Bye
2023-4-29 ♡ 2 Reply

Mocha680
RIP..You will be missed sir 🙏🙏❤️❤️❤️😢😢😢
2023-4-28 ♡ 2 Reply

🅜🅐 R K
RIP Jerry Springer. Loved watching your show 😀🙏💜💜
2023-4-28 ♡ 2 Reply

Langis Caron
YOU WAS THE BEST TV SHOW R.I.P JERRY
2023-4-28 ♡ 2 Reply

Gill Pasqua
I think most of us watched him back in the day ... entertaining
2023-4-29 ♡ 1 Reply

candyparmessar
R.I.P
2023-4-28 ♡ 2 Reply

user872639802586
continued 😏oh & don't forget the Jerry beads ! 💜
2023-4-28 ♡ 2 Reply

CarlaElizabeth1954 ✌️🙏💜
RIPIHEAVEN JERRY 🙏 I LOVED YOUR ENDING QUOTES ♥THANK YOU FOR THE LAUGHS.
TEARS EMPATHY ♥🕊💜🥀🌹
2023-4-28 ♡ 2 Reply

Lala49
rip
2023-4-28 ♡ 1 Reply

Mr Crafty
RIP Jerry!
2023-4-28 ♡ 1 Reply

Maria Albanese Gatti
Fly high Jerry You will be remembered!!!!!
2023-4-28 ♡ 2 Reply

TLChristian
you will be missed!
2023-4-29 ♡ 1 Reply

Patty Hartman
Well said Jerry, we can all learn from this .. R.I.P. you will be greatly missed ..
2023-4-28 ♡ 2 Reply

Ella Jones
Yes sir thank you now rest my friend
2023-4-28 ♡ 2 Reply

tinabecker66
RIP
2023-4-28 ♡ 2 Reply

brendaricks72
RIP❤️
2023-4-29 ♡ 1 Reply

onetallbrother fla
rip Jerry
2023-4-29 ♡ 1 Reply

00:09
#anılar #keşfettttt🇦🇿 🇦🇿🇦🇿🇦🇿🇦🇿🇹🇷🇹🇷🇹🇷🇹🇷🇹🇷🕊 #tiktokkeşfetttttttt
selenaaa929
1d ago ♡ 22

00:20
i wish I do so why is so hard to block you 😂😂❤️#cynthia...
cynthiahants6
21h ago ♡ 11

00:15
.7174249
21h ago ♡ 13

00:15
Hacer un #Duo con @ 🌺🇨🇴SEDUCTOR🇨🇴🌺
bernardoramirez686
18h ago ♡ 6

00:15
lizbeth_0402
1d ago ♡ 3

00:10
edit123456789redd
13h ago ♡ 3

00:10
juanisrosales400
1d ago ♡ 8

00:14
#CapCut
lisbethrejas
23h ago ♡ 24

00:12
#CapCut
esrafilgazi1
2d ago ♡ 6

00:10
Sad Teddy Bear by AI #aiwallpaper#livewallpaper4k#aivideo...
ai.wallpapers.app
4d ago ♡ 135





**Lamar Aldridge**
Powerful final words, RIP
2023-4-28   ♡ 2   Reply

**Jane Jane**
Rip 🙏 Jerry
2023-4-28   ♡ 1   Reply

**caylenarchives**
Oh mannnn 😔 there goes the tears
2023-5-5   ♡ 1   Reply

**larrylopez473**
RIP JERRY
2023-4-29   ♡ 1   Reply

**Matthew Drinkard**
rip Jerry.
2023-4-29   ♡ 1   Reply

**Brittany Love**
😢 RIP JERRY ... I MISS YOU ALREADY 🌹👋❤️😢💭
2023-4-29   ♡ 1   Reply

**kellysolis366**
Rest in peace
2023-4-28   ♡ 1   Reply

**Krista Hulsey**
beautiful ❤️
2023-4-29   ♡ 1   Reply

**brockton07**
U be missed
2023-4-29   ♡ 1   Reply

**Gigi7172**
He was an original!👏
2023-4-29   ♡ 1   Reply

**kristencather**
RIP JERRY
2023-4-28   ♡ 1   Reply

**lorraphilippe610**
Rip mister Jerry we will always remember you God bless 🙏🙏🙏🙏🙏🙏
2023-4-29   ♡ 1   Reply

**Jason S Writings**
really beautiful. thank you for posting.
2023-4-29   ♡ 1   Reply

**Shsron Mccann**
Dam another Great one Gone 😢😢😢😢😢😢
2023-4-29   ♡ 1   Reply

**Lydia Rivas5S6**
my condolence to the family rest in peace Jerry Springer you will be missed
2023-4-28   ♡ 1   Reply

**gina_mar**
Jerry, rest in peace 😔❤️
2023-4-28   ♡ 1   Reply

**ritchie41186**
JERRY JERRY JERRY
2023-5-2   ♡ 1   Reply



yankaalvanez
18h ago  ♡ 0


home_boy57
9h ago  ♡ 22


До конца👏👏👏
#CapCut #павлодар
#батутыбатутный...
jump_arena_pvl
2-27  ♡ 379.9K


Please respect the
king's bodyguard
#kingsguard...
kingsguardS8
3-16  ♡ 368.2K


timaya544
17h ago  ♡ 40


klax.yeyeye
18h ago  ♡ 4


janenjoroge805
20h ago  ♡ 4


user1424207862943
1d ago  ♡ 18


#belemdopará
#paratiiiiiiiiiiiiiiiiiiiiiiiii
iiiiii


May he rest in peace
😢 #911 #911 calls
#fyp #prison #jail...

Page 6
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Carlos Fuentes3466**
R.I.P. Jerry 🙏
2023-4-29    ♡ 1    Reply

**CINDY NELSON AKA (GOLDSPICE)**
until next time
take care of yourself and each other,
2023-5-14    ♡ 1    Reply

**Carol King320**
R.I.P.
2023-4-28    ♡ 1    Reply

**love**
RIP🔺❤️🔺❤️🔺❤️🔺❤️🔺
2023-4-30    ♡ 1    Reply

**Dominique Proctor**
rest in soulful heavenly peace Jerry Springer. we shall take care of ourselves and each other 🕊️
🕊️🕊️🕊️🕊️🙏🙏🙏🙏
2023-5-5    ♡ 1    Reply

**Chas**
Jerry was a good man! Jerry! Jerry! Jerry!
2023-4-30    ♡ 1    Reply

**Debra Wilcox888**
Jerry R.I.P
2023-5-2    ♡ 1    Reply

**ushbuck**
@stuntmanstu remember Eugene Melynk
2023-4-28    ♡ 1    Reply

**BLACKBATTAFLY45**
AMEN AMEN AMEN!!!🙌 U will be miss
2023-4-29    ♡ 1    Reply

**mamajoy**😘🌹👋👑🙏🙏
Thank you
2023-4-29    ♡ 1    Reply

**Tony**
Respect and rest in peace 🙏 Jerry😌.
2023-4-28    ♡ 1    Reply

**Genia Schag**
Gonna miss you Jerry! Such a good and kind man.
2023-4-28    ♡ 1    Reply

**anitalyons0**
rest well jerry
2023-4-28    ♡ 1    Reply

**sparklesquirrel74**
I didn't watch the show myself but my heart goes out to his family may he rest in peace 💜
2023-4-28    ♡ 1    Reply

**lindascott878**
I will miss you Friend 😢😢
2023-4-29    ♡ 1    Reply

✍️
"Take care of yourself and each other."✍️- J.S.
2023-5-2    ♡ 1    Reply

**SKI**
he will always be missed
2023-5-2    ♡ 1    Reply

**DJTONYHARDER**
Rest in paradise JERRY ! 🙏🙏🙏
2023-4-28    ♡ 1    Reply

clarinha14y
1d ago ♡ 17

movieclip2325
3-22 ♡ 117.2K

cadnaanabdi276
1d ago ♡ 20

mert88aw
21h ago ♡ 65

Thanks to @escape.video for visitng us and the...
splash_planet
1-30 ♡ 5484

#fyp💫viral #pourtoi #fyp
cindyojong
14h ago ♡ 3

Beatbox virais🔥 #beatbox #beatboxing #duel
duelobeatbox
3-12 ♡ 384.3K

#vairal #foryoupage #like 10k#
m.irfankhan44
1d ago ♡ 26

usem0o67ilgp
1d ago ♡ 33

اهلك قرة بالحساب 💚 تره ما #CapCut ❤️بتل القلب
#نهم_الصينى_ملك_خلها...
s___ss2000

#CapCut @🐦Tonia🐦
user9671307161183
10h ago ♡ 3

cynthianardi7
I remember Jerry Springer he was a good guy I used to watch his shows a lot my prayers vans love go out to the family he was my dad's age
2023-4-29 ♡ 1 Reply

user7665562955863
rest in peace jerry 🙏🙏🙏🙏🙏
2023-4-28 ♡ 1 Reply

Korollazx Lee
May you rest in Paradise
2023-5-1 ♡ 1 Reply

Zech
Still stock he died my brother told me.
2023-4-29 ♡ 1 Reply

Kathy Simmons7476
Rip jerry
2023-5-10 ♡ 1 Reply

maesmith273
RIP jerry springer thanks for the encouragement finale thoughts 🥺🥺🥺
2023-4-28 ♡ 1 Reply

2023-4-30 ♡ 1 Reply

JUNE SMALL
🙏🤍👏💯❤️💥JERRY ALWAYS BE MISSED NEVER FORGOTTEN UR AN INSPIRATION BLESSINGS FOREVER 🙏❤️💜👏🤍💯
2023-4-29 ♡ 1 Reply

Donnie Aldridge151
R.I.P Jerry
2023-5-4 ♡ 1 Reply

Gigi Marino
RIP 🙏🙏🙏🙏
2023-4-30 ♡ 1 Reply

lorettawilbern
Sleep In Heaven 🙏
2023-4-28 ♡ 1 Reply

tanyaturner719
RIP
2023-4-28 ♡ 1 Reply

samp075
Rip Jerry you will be Miss
2023-4-29 ♡ 1 Reply

user3088833932052
Such a good kind man🥰
2023-4-28 ♡ 1 Reply

tinacoleman24
rest n peace my mother was born 1942 she passed away 2015 thanks for all your beautiful words rest ❤️n peace her name sadie Lee Coleman ❤️
2023-4-29 ♡ 1 Reply

⚽🇮🇹Sam P⚽🇮🇹
rest in peace gorgeous angel and Jerry you are my favorite forever love sam💕
2023-5-5 ♡ 1 Reply

Patti Grace
great words 🙏💥
2023-4-28 ♡ 1 Reply

paetsen
RIP Jerry
2023-4-28 ♡ 1 Reply

steveo
God bless you gerry.
2023-5-4 ♡ 1 Reply

23h ago ♡ 61

user260602480051
1d ago ♡ 8

roberto06378
12h ago ♡ 4

1d ago ♡ 39

#CapCut
sofiya.sof1
23h ago ♡ 17

obir.zalim
1d ago ♡ 34

What happens to the body if you drink coconut water ever...
user9824236309068
3-17 ♡ 112.5K

The answer makes her mad
funny_527
3-18 ♡ 7301

😂👏
mehrojjonm_03
1d ago ♡ 3

jose.rodriguez8715
1d ago ♡ 4





**eugenemarsh566**
we will miss you 🥰
2023-4-29 ♡ 1 Reply

**user8856794750475**
Rest in peace Jerry you'll be messed. Love the show and I think you would've made a hell of a good president. Just my thoughts God bless.
2023-4-30 ♡ 1 Reply

**Kennith Sebert**
We will miss you Jerry Springer Rest in peace Jerry my condolences go to jerry's family and friends. From Pennsylvania.
2023-4-29 ♡ 1 Reply

**bigwig4200**
great man and tv show RIP
2023-4-29 ♡ 1 Reply

**Princess tanya**
🥰
2023-4-28 ♡ 1 Reply

**Yvonne Firmin**
Didn't know he passed
2023-4-28 ♡ 1 Reply

**user8976462202826**
God bless you❤️
2023-4-28 ♡ 1 Reply

**Taylor**
rip Jerry
2023-4-28 ♡ 1 Reply

**CINDY NELSON AKA (GOLDSPICE)**
goodbye Jerry springer
we will meet again one day,
2023-5-14 ♡ 1 Reply

**wilfredocaban3**
RIP Jerry condolences
2023-4-28 ♡ 1 Reply

**James(Jay P) Powell**
From his own grave.Wow😆😆
2023-5-4 ♡ 1 Reply

**Bernard Middleton917**
R.I.P. Jerry Springer
2023-4-28 ♡ 1 Reply

**Maria Sanchez** 💖
"Until next time, take care of yourself and each other." sleep in peace
2023-4-29 ♡ 1 Reply

**Johnnyboi**
RIP Jerry.
2023-4-28 ♡ 1 Reply

**gabrielhanks**
Jerry! Jerry! Jerry! Jerry!...
2023-4-29 ♡ 1 Reply

**Remington870bill**
God bless RIP
2023-5-23 ♡ 1 Reply

**Mike Hallak405**
RIP🙏🙏🌹
2023-4-28 ♡ 1 Reply

**#CapCut**
combelaj
1d ago ♡ 8

thiateseck68
20h ago ♡ 20

**Jerry Seinfeld enjoys hating everything 😊 #FallonTonight...**
fallontonight
3-27 ♡ 207.5K

**#kattahandinchu #ramjilamichhane #ramjilamichhanec...**
ramji_lamichhane
2-2 ♡ 57.8K

00:22
mohsn47
14h ago ♡ 10

00:15
**#гламурныймейк #endisulmemgereba #ენდისულმემგერ...**

Page 9
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**perri searcy**
we'll miss you Jerry,R.I.P
2023-4-28    ♡ 1    Reply

**Cici**
RIP Jerry 😭😭😭
2023-4-28    ♡ 1    Reply

**Marice Dixion**
I going to miss you Jerry you are good person
2023-4-29    ♡ 1    Reply

**Demetrice Houghto581**
🙏🙏🙏
I'm So Heartbroken 🙏🙏🙏🙏🙏
2023-4-29    ♡ 1    Reply

**Richard Tugman**
Amen 🙏 To This
2023-4-30    ♡ 1    Reply

2023-4-28    ♡ 1    Reply

**PrincessArmy⚜️OWNbyCavellJames**
rest in peace Jerry🙏💙❣️🕊️
2023-4-28    ♡ 1    Reply

**Karen charriez🥹😢**
RIP JERRY 😭😭😭
2023-5-2    ♡ 1    Reply

**Chillychli44**
Wow 🙏🙏🙏
2023-5-4    ♡ 1    Reply

**Mike**
Jerry! Jerry! Jerry! R.I.P.
2023-4-29    ♡ 1    Reply

**Unkindwizard71**
R.I.P Jerry
2023-4-28    ♡ 1    Reply

**donnahicks666**
RIP sir!
2023-4-29    ♡ 1    Reply

**Gwuan**
RIP, Jerry we will miss you. 😢🙏
2023-4-28    ♡ 1    Reply

**grannysweetpea**
RIP!
2023-4-28    ♡ 1    Reply

**user872639802586**
he always had true careing words of wisdom and facts pertaining to the negativity of his show 🙏💜🙏RIP Jerry
2023-4-28    ♡ 1    Reply

**Wolf**
R.I.P J.S
2023-5-1    ♡ 1    Reply

Page 10
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

 **everettball296**
God Bless you Jerry. Rest in Peace 🙏🕊️❤️🧡
2023-4-28   ♡ 1   Reply

 **Ms.Behavior**
He was amazing
2023-4-28   ♡ 1   Reply

 **Gods_Child74**
😭😭😭😭😭😭 Rest In Peace Jerry
2023-4-28   ♡ 1   Reply

 **Jr Hernández**
Rip.
2023-4-28   ♡ 1   Reply

**B** **bettybranch19**
A real soldier
2023-4-28   ♡ 1   Reply

 **sharylallen127**
🙏 RIP 🙏
2023-4-28   ♡ 1   Reply

 **bluecrayon50**
this was a shock...I live in Cincinnati, where he spent a great of his life as mayor, news anchor
on channel 5..RIP, friend.😢😢😢
2023-4-28   ♡ 1   Reply

 **kathygraham3936**
😭R.I.P
2023-4-28   ♡ 1   Reply

 **Paul Kelty**
Take care of yourselves and each other....... God Bless JS
2023-4-28   ♡ 1   Reply

 **JudyBZ**
He was truly a mensch. May his memory be blessed.
2023-5-4   ♡ 1   Reply

 **Jojo Entertainment**
I hope this is not AI
2023-4-28   ♡ 1   Reply

 **HAZEL EYES**
REST IN HEAVENLY PEACE JERRY SPRINGER🙏🙏🩸🩸🪦🪦
2023-4-28   ♡ 1   Reply

 **Lorraine Rispoli242**
Jerry may you rest in peace❤️ you will be missed ❤️
2023-4-29   ♡ 1   Reply

 **Delois Mccoy885**
Rest in paradise Jerry
2023-4-28   ♡ 1   Reply

 **Woogys Wheeler**
rip JFRRY
2023-5-4   ♡ 1   Reply

 **user5690588024153**
R.I.P Jerry Springer 🙏
2023-4-30   ♡ 1   Reply

 **The Purple Poet**
My condolences to his family and friends. May he rest in peace in the eternal ever after.
2023-4-30   ♡ 1   Reply

 **Margie Baehman**
rest in peaceJerry
2023-4-28   ♡ 1   Reply

 **A_Girl_Like_Me girl** 😊
😊 I cant believe your gone Jerry. This isn't real. You will be missed 😊. R.I.P.
2023-4-28   ♡ 1   Reply


launtagav
1d ago   ♡ 39


Steph and his Kids 👶
👶#NBA #fyp
funnybasketball2.0
3-29   ♡ 120.2K


exauceanatol
1d ago   ♡ 9


Brown Mother Is
Back 👶👶 Weekday
Special #browntikt...
tamiajade_24
1-22   ♡ 10.1K


catherinegol7
18h ago   ♡ 16


👙👙
marleydydelacruz72
1d ago   ♡ 5


edlizagomes97
1d ago   ♡ 5


inolvidable.coraz3
1d ago   ♡ 4


xxpiyanist.ozcan0416
15h ago   ♡ 35


dejoke435
23h ago   ♡ 13

Page 11
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**zenaidapsmith689**
RIP my dear handsome friend and to millions of people,🙏😊😊
2023-4-28  ♡ 1  Reply

**Wullian Guevara**
R.I.P.
2023-4-28  ♡ 1  Reply

**user795498569969**
R.I.P. Jerry..
2023-4-28  ♡ 1  Reply

**Mambero Dominicano D**
Wow, you'll be missed Jerry, but never forgotten🙏🙏🙏
2023-5-3  ♡ 1  Reply

**rosiemezey**
hi i love Jerry Springer very much and I wish him the best and I wish the family best too and good luck with everything sorry for your loss he was a g
2023-4-28  ♡ 1  Reply

**angeldegregorio4**
RIP you will be truly missed you gave us lots of laughs 🙏💚😭♥
2023-4-28  ♡ 1  Reply

**moniquewilliams303**
awesome final word!!! May jerry r.i.p.
2023-4-28  ♡ 1  Reply

2023-4-28  ♡ 1  Reply

**Sandy**
Prayers to the family. God bless you 🙏
2023-4-28  ♡ 1  Reply

**Valarie Lewis303**
RIP Jerry U Will be missed...Shake my Dad's hand in Heaven, He was one of your Big Fans 🙏
2023-4-28  ♡ 1  Reply

**Tammy Cronan**
Jerry I will miss you. you had a gentle and kind soul
2023-4-28  ♡ 1  Reply

**cowboyblack84**
wow, I didn't know he passed away
2023-4-28  ♡ 1  Reply

**Nash Da Boss**
very rest in peace
2023-4-28  ♡ 1  Reply

**Derrick Gonzales**
RIP Mr. Springer
2023-4-28  ♡ 1  Reply

**Dayward2**
Great words
2023-4-28  ♡ 1  Reply

**milly**
I still can't believe he's gone ❤ I'm so sad he is a legend ill miss him him loads 😭 rip Jerry ❤xxx
2023-4-28  ♡ 1  Reply

**Enid M Rodriguez**
wow RIP
2023-4-28  ♡ 1  Reply

Page 12
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**friend of the reaper**
always remember to Take care of ur self and each other. until next time rip grandpoppA JERRY GIVE HEAVEN SOME HELL
2023-4-28    ♡ 1    Reply

**Louie**
RIP Jerry.
2023-4-28    ♡ 1    Reply

**DL Lee**
Rip Goat 🙏🙏🙏
2023-4-28    ♡ 1    Reply

**Fred Banks130**
Loved your show. Very entertaining and and made me feel better about myself! RIP sir, you will be fondly remembered and missed. ❤
2023-4-28    ♡ 1    Reply

**user3535934660076dawn**
will miss you jerry
2023-4-28    ♡ 1    Reply

**Neva age😭**
Rip jerry
2023-4-28    ♡ 1    Reply

**Dean**
R I P🙏🙏🙏
2023-4-28    ♡ 1    Reply

**angelachristineba4**
RIP
2023-4-25    ♡ 1    Reply

**Riccricc Fuentes**
I grew up watching u and ur part of my childhood u will be greatly missed 😊
2023-4-28    ♡ 1    Reply

2023-4-28    ♡ 1    Reply

**Rosealba Desposito**
so sorry you will be missed 😔
2023-4-28    ♡ 1    Reply

**kevingracey759**
rest in peace
2023-4-28    ♡ 1    Reply

**Sherry**
God Bless Heavenly Jerry father amen
2023-4-28    ♡ 1    Reply

**user5311974407770**
Final thoughts. You will be missed my friend .
2023-4-28    ♡ 1    Reply

**Fabby M.Gonzalez**
Rest in peace Mr. Jerry!! You were the best 👏#1 hostess with the mostes!! We 🥰 love ❤you ..you will be missed in this world !!🌍
2023-4-28    ♡ 1    Reply

DemetriaL Hudson
will miss you Jerry RIP🙏🏾🙏🏾🙏🏾
2023-4-28 ♡ 1 Reply

Beautiful Ida
I always loved his final thoughts at the end of the show he will be missed dearly may he rest in peace🥰
2023-4-28 ♡ 1 Reply

Shasta
My dad just passed away on the 26th and I'm having a very hard time with the grief. 😢
2023-4-28 ♡ 1 Reply

Saanie22011984
Jerry 🥺🥺
2023-4-28 ♡ 1 Reply

jamesolder56
God Bless you R.I.P. !!
2023-4-28 ♡ 1 Reply

Thomas64
rest in peace my friend 💯
2023-4-28 ♡ 1 Reply

sasha
loved his fial thought he was very wise will be missed
2023-4-30 ♡ 0 Reply

ONELOVENATION76 / M.M.MONTALVO
❤❤❤
2023-4-29 ♡ 0 Reply

Savagebeauty
🙏🥰🙏
2023-5-7 ♡ 0 Reply

Charles
My deepest condolences to his family and friends! R.I.P. 😢
2023-4-30 ♡ 0 Reply

Anthony
Rip
2023-7-2 ♡ 0 Reply

2023-6-1 ♡ 0 Reply

Moe 👑
RIP Jerry 🙏❤️
2023-4-30 ♡ 0 Reply

Rollen Reed
Jerry was the best
2023-5-7 ♡ 0 Reply

lawandathompson5
Wow. This was right on time. He was an awesome guy. Rip Jerry🙏🏾🙏🏾🙏🏾
2023-5-7 ♡ 0 Reply

Kylie
🥺
2023-4-28 ♡ 0 Reply

Jaydizzy43
This is amazing
2023-5-4 ♡ 0 Reply

Milagros 🌙
❤️❤️
2023-4-28 ♡ 0 Reply

joannortega54
we 🥰 u so much
2023-4-29 ♡ 0 Reply

#🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹 ኢትዮጵያቲክቶክ❤❤ #habshatiktok🇪🇹...
tsnat070
22h ago ♡ 35

#CapCutFamília #CapCutAmor #DiadasCriancas...
bruna9oliveira89
14h ago ♡ 16

cadceed08
1d ago ♡ 36

user4291091076260
1d ago ♡ 15

torales123
14h ago ♡ 23

00:10
Don't let people think you can't live without them. Remind them...
_jahbless001
1d ago ♡ 20

00:16
اصدق حب عندما تحب إنسان ولاتعرف لماذا أحببته ❤️ #الطايف
h__________20
17h ago ♡ 22

00:13
anuzashresthaa
1d ago ♡ 403

00:15
javier.zamora76
1d ago ♡ 4



Page 14
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Elsie India**
RIP MY FRIEND🙏💜
2023-4-28    ♡ 0    Reply

**Mz.Blackice**
Wow just to listen to him speak final thoughts, REST IN POWER JERRY, (I always love your final thoughts)
2023-4-28    ♡ 3    Reply

**Jerry  springing**
Very true u going be missed
2023-5-7    ♡ 0    Reply

**Cristy Smith**
Rip
2023-4-29    ♡ 0    Reply

**wilsonramos272**
🙏💜🙏😊
2023-4-29    ♡ 0    Reply

**Etta Rainer 65**
😊😊😊
2023-4-29    ♡ 0    Reply

**Kathy Moulton**
🙏💷💜💜💜💜he was a great man loved his show 💙 he will be missed
2023-4-30    ♡ 0    Reply

**user5194098715033 loiswatts82**
he left some very good words for us to remember love Jerry I know you are with the Lord
2023-4-30    ♡ 0    Reply

**user4496566322219**
Rip sweet sweet soul. You will be missed 😔
2023-5-1    ♡ 0    Reply

**stephanievega269**
RIP Jerry you will be missed
2023-5-17    ♡ 0    Reply

**Mo Mo 32**
🥀
2023-5-1    ♡ 0    Reply

2023-4-28    ♡ 0    Reply

**amy**
so sad RIP Jerry
2023-4-29    ♡ 0    Reply

**lovexoxo44**
🙏🙏🙏💜💯
2023-4-29    ♡ 0    Reply

**nandamarimuthoo**
rip
2023-5-1    ♡ 0    Reply

**Zindaê rêhnê kæy lïay**
#foru #tiktok
#beautiful #viral...
dubai.vibes88
1d ago  ♡ 15

louissilvaa_
11h ago  ♡ 11


oddi.bola2000yil
1d ago  ♡ 21


**Sherpa Gyalpo Losar
,Singer Miss Melina
rai in Sherpa dress ...**
real_boy_adventure
2-15  ♡ 13.5K


lucas_23.q7
12h ago  ♡ 9


**#CapCut**
kkpendeja
1d ago  ♡ 4


شعارنا ( انت فین ورانا اجبك )
🙏🙏💙💙❌❌🙏🙏🙏#اخیر
🙏🙏🌹🌹▓...
philo093
16h ago  ♡ 11


👁💙💜
aagieyemir
1d ago  ♡ 12


javier71454
1d ago  ♡ 4


**#CosmicAdventure
#CelestialWonders
#GalacticExploratio...**
_art_2_0_2_4
2-21  ♡ 53.2K


**Loveeeddd thiss DC
💜 #0324mytest
#phuntshokinrab...**


justincoulibaly39
1d ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 15
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



Phaedra 🖤🖤❤️🙏
RIP Jerry♥
2023-4-28   ♡ 0   Reply

denisebell407
RIP Jerry Springer You Will be Miss 👋🙏💔🙏💔🙏💔
2023-5-5   ♡ 0   Reply

Ms Love Lopez
Rest in peace JERRY springer
2023-4-29   ♡ 0   Reply

user3077018264420l
Amen res piece jerry 🙏
2023-4-29   ♡ 0   Reply

franklinaustin920
Rip Mr Springer you definitely will be missed.
2023-4-29   ♡ 0   Reply

Langis Caron
WILL NEVER BE ONE LIKE HIM NEVER
2023-4-28   ♡ 0   Reply

keithvickers7
he was the king of trash TV but he was also a human being, God rest his soul
2023-4-28   ♡ 0   Reply

carmenpancrazi
God Bless You 🙌🙏❤️
2023-5-9   ♡ 0   Reply

the Don of dons
RIP Jerry love u for ever. u will never be forgotten
2023-4-29   ♡ 0   Reply

lincolnashe
🖐
2023-5-17   ♡ 0   Reply

quinnbeauford
RIP 🙏 ⚰️ JERRY
2023-4-29   ♡ 0   Reply

Dainty
RIP...He will be missed
2023-4-29   ♡ 0   Reply

Luis Urueta828
R.I.P
2023-5-5   ♡ 0   Reply

2023-4-29   ♡ 0   Reply

Bella
🙏🙏
2023-5-2   ♡ 0   Reply

mariayoung5747
May you rest in peace. 🙏🎁❤️🙏
2023-4-30   ♡ 0   Reply

user3894499273918
Rip the family has my condolences
2023-5-6   ♡ 0   Reply

phuntsho_kinrab
3-13   ♡ 53.8K

00:15

#CapCut
#Tiktokofficial
#support_me...
korea.queen0
10h ago   ♡ 36

axel.hernandeze6170
1d ago   ♡ 2

00:16

Crowd cheering
#indian PM
#narendramodi ji at...
holy.nation4
3-22   ♡ 12.1K

00:51

👅ツ#fypシviral
#kesfet #fypシ#25
#erzurum
1cansu·00
22h ago   ♡ 42

00:19

tumainiziael
1d ago   ♡ 21

00:15

20h ago   ♡ 1

#foryoupage #foryou
anlyknn
6h ago   ♡ 132

00:16

14h ago   ♡ 21

kamirina
20h ago   ♡ 21

00:11

Page 16
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Barbara Mcdowell**
🙏❤️🙏
2023-4-28    ♡ 0    Reply





#قران-كريم #قران- بصوت#
جميل #قران يشون هادي راحه
نفسيه
9821a
1d ago    ♡ 246

user35026344174207
1d ago    ♡ 47





faith254_
1d ago    ♡ 56

#foryou
#babiesoftiktok
tamiresmaedamilena
14h ago    ♡ 79





#tiktokindia #kesfet
turkugozlummmm
4h ago    ♡ 19

k_r_o_m_n_2003
1d ago    ♡ 24







#CapCut #foryou
#foryoupage
#rasty_lak #fyp #vir...
princess_ss2
18h ago    ♡ 48

**Cop Flips Out When
Driver Rolls Up His
Window**
lackluster7
2-1    ♡ 283.4K



marista470
14h ago    ♡ 34



#jesusloveyouall😍...
danielayisa56

2023-5-2    ♡ 0    Reply

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 17
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395





user3348738123557
🙏🙏❤️😭😭😭😭🙏
2023-5-1    ♡ 0    Reply

Angela Barber
amen 🙏😔
2023-4-28    ♡ 0    Reply

selma33427
RIH
2023-4-28    ♡ 0    Reply

Nel I'm
R.I.P Jerry springer one of the Good ones 🙏❤️😔😔🌷🌿
2023-5-19    ♡ 3    Reply

user78046792084944
Rip
2023-4-29    ♡ 0    Reply

Lynn Borders
. I remember when your show first came out . very entertaining. .in honor of your memory let us all chant Jerry Jerry .hear us from heaven. RIP Jerry
2023-4-29    ♡ 0    Reply

Shawn mitchell
God bless you. Jerry
2023-4-28    ♡ 0    Reply

rip peice jerry
2023-4-29    ♡ 0    Reply

OB
@courtneybell723
2023-4-28    ♡ 0    Reply

Perry Rogers783
RIP , Jerry.
2023-4-29    ♡ 0    Reply

Smiley 2
Amen god bless u
2023-5-1    ♡ 0    Reply

pedro_vargas1958
RIP
2023-4-28    ♡ 0    Reply

isadoreking448
Amen RIP
2023-4-28    ♡ 0    Reply

Martin Henningsen797
a kind nanrip
2023-5-1    ♡ 0    Reply

Woogys Wheeler
ok
2023-5-4 ♡ 0 Reply

cheryl
❤️❤️❤️❤️
2023-4-30 ♡ 0 Reply

Oslo
😢😢😢😢
2023-4-30 ♡ 0 Reply

Sue Blanco619
Amen Rip😇
2023-5-3 ♡ 0 Reply

the positive aspects of their life.
2023-4-28 ♡ 0 Reply

angelaaaaa
r.i.p
2023-4-28 ♡ 0 Reply

💋Aquamarine💋
Jerry Springer was more than a talk show he was a lawyer back in the days and he used to work for Robert Kennedy
2023-4-28 ♡ 0 Reply

SNIPESONE T2B,REDS,,EXVANDALS
love your TV shows and RIP Jerry Springer 😢
2023-5-6 ♡ 0 Reply

jimmycrawford23
rip
2023-4-28 ♡ 0 Reply

Tealight3
Nahhhhhh not Jerry cmon now!!!! This definitely something I wasn't expecting to see ... sleep in peace f tv friend
2023-4-29 ♡ 0 Reply

Stormywind
Amen
2023-4-28 ♡ 0 Reply

Kelly Knavel
Amen 🙏
2023-4-28 ♡ 0 Reply

user7297494538793
amen
2023-5-19 ♡ 0 Reply

Cynthia Thurman
rih 🙏🙏🙏❤️
2023-5-2 ♡ 0 Reply

angeliquebarfield88
Amen
2023-5-1 ♡ 0 Reply

Jack teachman from Miami fla
Amen
2023-4-28 ♡ 0 Reply

3-20 ♡ 905.3K

Always look forward !!! #motivation #motivationalvideo...
pro_lines
3-13 ♡ 46.1K

usera64ahab6q0
17h ago ♡ 10

00:06
#CapCut
geet1love
1d ago ♡ 30

00:22
‼️❤️#viralvideo #fyp #jutt #badsha #growmyaccount...
choudrey_zohaib624
10h ago ♡ 22

00:12
Allahu akbar ❤️❤️ #fyp #tiktok #viral #foryou #dubai...
islamicchanneltv78
16h ago ♡ 38

00:12
ab_aliosh
15h ago ♡ 13

AP k piyar ki ✨👀🔥 #foryourpage #gorwmyaccount...
malik_asif440
1d ago ♡ 48

nazangorkem3461
1d ago ♡ 69

#tendencia #tiktok #viral
dekamoro
1d ago ♡ 6

adrielmoraes86
22h ago ♡ 13



Page 19
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395





**#tiktok #** اكسبلور #
😂 #الشعب_الصيني_ماله_حل
😂 #youtube #bmw...
hhawrudy.2000
1d ago ♡ 78

vikamisyk
1d ago ♡ 21





**#duet with @teddy boy**🙏
monk935
2h ago ♡ 9

**#foryourpage #vairalvideo #vairalvideotiktok...**
fajirfatima98
1d ago ♡ 139



**I loved the way she explained !!! #motivation...**
attractive_lines
3-9 ♡ 92K