# Exhibit "N"

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

bellamy227
bellamy227 · 2022-10-30

Follow

Life achievement unlocked: Xena Warrior Princess DIY Halloween costume #xenawarriorprincess #halloween #halloween2022 #costume #cosplay

This sound isn't available.

0 comment

Log in to comment

Be the first to comment!

You may like

Barang rumah yang berguna guys 😂 ✨#babystuff...
simplyhomez
3-7 ♡ 620.2K

Perfect Technique For Frozen Balls
j.billiard3
3-8 ♡ 31.9K

Nah fr😴#fyp #foryou
vljayden
2-17 ♡ 405.8K

We are back in the naughty north and I got to meet our...
phoebevandonselaar_
2-25 ♡ 7676

#CapCut
amokebaby4
1d ago ♡ 5

i've coated the tops with resin so that i can make them into...
woomyburger
9h ago ♡ 152

#CapCut they're so pretty😂 #glitter #roses
nails4_youu
1-14 ♡ 732.9K

😊💛 #xiavigor
xiavigor__
2-20 ♡ 1.3M

quietlyretired
3-22 ♡ 788.2K

Suite kala 🖤😂 @Zainab_Ali ❤️ #ali110hyderabadi...



Page 2
Life achievement unlocked: Xena Warrior Princess DIY Halloween costume... | TikTok
https://www.tiktok.com/@bellamy227/video/7160505047980231979

ali_khan110
2d ago  ♡ 170.8K





_vickeycathey
1-16  ♡ 48.5K

#miketysonduet #fan
#duet #foryou #viral
#fyp #omg #hack...
kingznrhus
3-18  ♡ 15.4K





Genius hack for
tailgaters! 🍺 #diy
#car #party #fun
bobbymacgyver
3-13  ♡ 63.9K

Sandstone #discover
#china #chinese
#foryou
neo14789
2-4  ♡ 79.4K





How did she do
that!? 😮 #game
#games #matchga...
thesmilyfam
3-26  ♡ 56.3K

marynascimento083
3-15  ♡ 230.5K





Mcdonalds magic 😋
🍔 @megannnn
@dp_dean_ #foryou...
wian ✔
2-16  ♡ 402.9K

Does anyone know?
@Evan Davenport
holdendavenport
3-16  ♡ 9660





Follow me and let us
be friends #car
#carsafety...
chequanxiaoqiao
3-30  ♡ 175.4K

When your dog
wants attention 👀👀
😊
sapphie_the_pomsky
3-27  ♡ 187.9K

Captured by FireShot Pro: 12 April 2024, 15:02:36
https://getfireshot.com

Page 3
Life achievement unlocked: Xena Warrior Princess DIY Halloween costume… | TikTok
https://www.tiktok.com/@bellamy227/video/7160505047980231979





#2rare she hit me
dooee yall #CapCut
👤❤️❤️❤️👤
2raree ✓
3-6  ♡ 16.5K

👀👀
zeco1234
3-17  ♡ 11.3K



Shaolin Kung Fu
#selfdefense
#kungfu #fight…
kungfu.abc
3-19  ♡ 50.3K

؟ نياچ ناو الب 😂🔥☠️🔥═
عرش كوك كش#
#aydasteam #foryo…
aydas ✓
1-29  ♡ 389.9K





TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**filmeseseriesxz**
filmeseseriesxz · 2022-10-8

Follow

aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #lesbica #lgbtqia+ #sapatão #series #paravocê #foryou #nostalgia

This sound isn't available.

**106 comments**

Log in to comment

Clarice
aí eu amava essa série, perfeitas mano
2022-10-10 ♡ 56 Reply
View 1 reply

Alinne Andrade e🏩❤️
juro por Deus eu nunca pensei que elas eram namoradas eu amava essa série e nunca vi maldade nelas até porque eu tinha amigas e achei q era brincadeir
2022-10-11 ♡ 23 Reply
View 1 reply

TihHilton
Eram alma gêmeas😍😍😍😍
2022-10-8 ♡ 20 Reply

filmeseseriesxz · Creator
simmm, isso é comentado em um ep
2022-10-8 ♡ 10 Reply

Hide

Darc Araujo
Eu amava mais nunca vi as duas como namoradas
2022-10-11 ♡ 7 Reply
View 1 reply

Manu rainha
as próprias atrizes dizem isso, inclusive na 6 temporada o último episódio era pra ser a Gabi pedindo xena em casamento

**You may like**

#car
driving_lessons
3-14 ♡ 12.4K

TG:damninfluence #damninfluence #influence #fyp...
damninfluence
5d ago ♡ 30K

cara bergabung pipa hollow besar dan pipa hollow kecil 90...
tiowelder99
2-27 ♡ 25.1K

Resepi hari ke-64 : Wrap Ayam Bahan-bahan : Tortilla wra...
kurangmanis.co
2-24 ♡ 38K

#pokharariderclub #pokharadirtbikersrace #surakscyakc...
mrbfanepage
5d ago ♡ 100.4K

@RG Marleba Omo Lile☠️🌹☠️
afeez8219
22h ago ♡ 9

#CapCut
santanagang76
1d ago ♡ 1

lichyf
18h ago ♡ 14

#CapCut
hamza_shyk_69
1d ago ♡ 13

cuulboy37
22h ago ♡ 4

Page 2
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



2022-11-9   ♡ 5   Reply

View 1 reply ⌄

**Liviane Costa**
A primeira crush nunca a gente nunca esquece xena 😭😭
2022-10-17   ♡ 3   Reply

**Loreen_Euphoria**
Gabriela falou várias vezes que elas eram almas gêmeas 💕
2022-10-12   ♡ 2   Reply

**Antonio Mendes**
sempre desconfiei.
2022-10-12   ♡ 2   Reply

**gabyhits**
Não lembro disso 😂😂😂
2022-10-11   ♡ 3   Reply

　　**filmeseseriesxz · Creator**
　　claro né skksksksks ninguém colocava esses ep na tv
　　2022-10-11   ♡ 8   Reply

　　View 1 more ⌄

**dyj56k68zlz3**
Eu não perdia uma série amo demais essa série 💕
2022-10-11   ♡ 2   Reply

**Macéu Sky Blue**
cara que SD ...bateu agora eu gostava demais dessa série e até hoje curto muito bom 👏👏👏👏
👏👏👏👏
2022-10-11   ♡ 2   Reply

**zuhnascimento992**
achava a Shena linda
2022-11-25   ♡ 1   Reply

**Rosi Borges**
Eu amo muito essa série 👏👏👏
2022-10-13   ♡ 1   Reply

💜💙🖤
fez parte da minha infância era muito legal 😎😎
2022-10-11   ♡ 3   Reply

View 1 reply ⌄

**marileneolive)621**
amava essa série
maravilhosa
2022-10-18   ♡ 1   Reply

**clauhrala**
top de linha parabéns
2022-10-10   ♡ 3   Reply

**Amanda Gomes**
Eu amo 😍😍
2022-10-10   ♡ 1   Reply

**Videlina Falcao**
eu adorava elas
2022-10-11   ♡ 1   Reply

**Manuka**
aí que série é essa?
2022-10-8   ♡ 1   Reply

　　**filmeseseriesxz · Creator**
　　xena a princesa guerreira
　　2022-10-8   ♡ 2   Reply





**Prank ambil sendal.
Cewe nya sampe lucu
banget nyariin #fy...**
airyafrizal
1-16   ♡ 129K

**Prezime (by
@DARKO LAZIC &
@ZeraMarina)**
iamfarogina
2-6   ♡ 35K





**#CapCut**
user61422174787241
13h ago   ♡ 1

**#किस्तारविनिसा_मोबाइल
#waibamobile
#pawanwaiba**
waibamobile.iphone
2-4   ♡ 40.9K





**#@Baby Mam
@Rekha rk @RIYAZ
BABU**
rekhark7
2-3   ♡ 3969

**ASMIRI NƏDİ ONDAN**
avto.star
2-4   ♡ 9684





**badal barsha bijuli
@Samarpan Lama
@Saajan Singh...**
arjungautam532
2-16   ♡ 36.8K

billiards.2002
3-6   ♡ 6946





**Mais uma trolagem 😂
😂😂 . . .#humor
#risadas...**
thyagoalexander0

**Pug y más Pug , la
familia Sumac Pug
#pug #pugperu...**
valesc10

Hide ⌃

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 3
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en




**lika silva**
eu amava essa série!
2022-10-11    ♡ 0    Reply

**Leninha 1513**
elas eram ótimas juntas
2022-10-19    ♡ 0    Reply



**Jesus**
nossa eu assisti tanto mais não vi esse,
2022-10-15    ♡ 0    Reply



**silverioторres317**
lindas demais
2022-10-11    ♡ 0    Reply



**user2oudr3tkq9**
😍😍😍😍😍
2022-12-13    ♡ 0    Reply



**louca por Yizhan**
desde desse ep que desconfiei que elas eram namoradas 😳😏sem contar o cuidado e ciúmes. amo d+💙🎁
2022-10-11    ♡ 0    Reply



**Regiane**
eu amava assistir elas 🥰princesa xena e Gabriela 🥰
2022-10-11    ♡ 0    Reply



**Lucilene Santos**
l lendas👏👏👏
2022-10-11    ♡ 0    Reply



**SIRLENE SILVA**
desde o início dessa série eu já imaginava isto rs dava p ver nos olhos da xena, mas eu gostava muito dessa série 👏👏
2022-10-11    ♡ 0    Reply



**Marcela Ribamar**
eu gostava da série mais nunca vir esss episódio
2022-11-3    ♡ 0    Reply

View 1 reply ˅




**Selene Wp**
tenho todas as temppradas e assito as vezes tudo de novo mas esse ep. final nao vejo pq dói mto.
2022-10-11    ♡ 0    Reply



**Fatima Ramalio580**
nao vir esse
2022-10-11    ♡ 0    Reply


**C**
😍😍😍😍😍😍
👏👏👏
2022-10-11    ♡ 0    Reply


**♥patty**
eu amor 🌿 essa série 🥰
2022-10-29    ♡ 0    Reply


**Mary Evans**
eu amei
2022-10-12    ♡ 0    Reply

**Sonia Mello Ramos**
Eu vi esse episódio
2022-10-11    ♡ 0    Reply



**Stefany**
♥
2022-10-9    ♡ 0    Reply

2-19  ♡ 116.7K          2-6  ♡ 32.8K

  

**#CapCut**          **1ittlerebel4.0**
kran.turgut2         3-29  ♡ 1.2M
1d ago  ♡ 5

  

**#viraltiktok #you**   **#viralvideo**
**#Us#fanivideo**      user1158613570576tikt
jameel.siyal.093      1d ago  ♡ 3
2-13  ♡ 26.6K

  

**Não derrame o refri!**  user630992849160
**#desafio**            2-17  ♡ 64.4K
**#brincadeira #jogo...**
superequipedesafios
2-17  ♡ 64.4K

  

**#pugs #pugbrasil**    **#CapCut**
**#puglife #pugs**      user549800045226910
**#pugslive #dog #p...**  1d ago  ♡ 19
arlindodaros
2-15  ♡ 145.7K

  

**#sajnaterebina#panj**  😍😍 **#billar #fyp**🌿
**anisonfyp#foryou**    **#seguidores**
sagi2580               **#publico**
2-14  ♡ 685            oscar.diaz69

 **Gisele Amanda**
👏👏👏👏
2022-10-10    ♡ 0    Reply

 mariadesouza3590
eu ha vi esse episódio!
2022-10-11    ♡ 0    Reply

 @cinammongirl06 😭😭😭😭😭
2022-11-25    ♡ 0    Reply

 raquel 🦋
A série da minha vida
2022-10-11    ♡ 0    Reply

 Crislane Guimarães
Pra vcs que não viram essa cena, certeza que só assistiram pela tv e a tv corta muita coisa, no dvd e streaming que tem tudo sem corte
2022-10-11    ♡ 0    Reply

 teresakiara__
xou
2022-10-11    ♡ 0    Reply

 Isabela Lara5173
eu tbm amava essa série...mais nunca pensei que eram namoradas...👏👏
2022-10-11    ♡ 0    Reply

 Graciele
essa série tem em algum lugar ?
2022-11-6    ♡ 0    Reply

 Lu
q lindas👏
2022-10-11    ♡ 0    Reply

 Th_2007$$$
@caua_gx_santos
2022-10-13    ♡ 1    Reply

 josenildasilva3915
como nunca vir isso
2022-10-29    ♡ 0    Reply

  Ivanice Silva1297
manuelle e xena e uma Serie muito boa
2022-10-11    ♡ 0    Reply

 Natalia Abreu
eu vi a série toda, cada sena maravilhosa, sim elas eram almas gêmeas e teve uma temporada que ficou exatamente nisso.
2022-10-15    ♡ 0    Reply

 Suzan Nogueira
Quem assistiu Xena todos os capítulos descobriu. isso ne
2022-11-9    ♡ 0    Reply

 DrykaRocha07
Eu não perdia um kkk
2022-10-11    ♡ 0    Reply

 sueli fatima
Mas abafaram o caso pq será?
2022-10-12    ♡ 0    Reply

 Jubileu
QUANDO O FILME PASSAVA EU DESCONFIAVA! MAS ESSE EPISODIO NAO VI. MAS ALGUMAS VEZES TAMBEM NAO PARECIAM SER NAMORADAS,MAS CUIDADO DE UMA AMIZADE VERDAD
2022-10-13    ♡ 0    Reply

 CARLAVAZ CANTORA OFICIAL
LINDAS SÉRIES CORAÇÃOOO 👏👏MINHA INFÂNCIA DEMAISSSSSS
PAZZZZZZZZZZZZZZZZZZZ TOTALMENTE DEMAISSSSSSS WWWPALCOMP3CARLAVAZ 🍀

3-1  ♡ 14.4K



top.creation
3-18  ♡ 1217

**Hay, Trunks Como Quedó La Moto**😂 @Juca Lora #fyp🦋...
emeslo_navarro_08
1d ago  ♡ 32


azreem13750404
1d ago  ♡ 51


**i tried yoh**😂😂😭❤
sreto3
11h ago  ♡ 21


**IPHONE 11 PLAIN ARE AVAILABLE BEI POWA SANA...**
mohxaelectronics36
1d ago  ♡ 12


user76077434778048
22h ago  ♡ 11


**Nothing really concern me for this world as long as my...**
stephsoularthur
1d ago  ♡ 10


starlightismy
1d ago  ♡ 4


mayor.system
1d ago  ♡ 19


**Katta handixu**😜😜 **#trending #foryou #aaratialemagar**
aaratialemagar836
2-4  ♡ 44.9K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

2022-10-11 ♡ 0 Reply

Eryka2023
Sempre Amei A xena 🥰 Aliás As Duas Super Me Identifico 🥰🌈🥰😂😂
2022-10-12 ♡ 0 Reply

Cristiane Dos Santos Santos
eu era tão inocente 😂😂😂😂 quando passava 😂😂😂😂😂 agora meu mundo caiu😂😂😂😂😂😂
2022-10-8 ♡ 0 Reply

vancielyy_dm
eu amava essa série também.as duas tinha q ser namoradas mesmo.como elas eram unidas e lindas 🥰🥰
2022-10-11 ♡ 0 Reply

Girlane Santos
a gente nem notava o grude😂
2022-10-10 ♡ 3 Reply

Janielly Santos
Eu já sabia disso, o problema era que os canais de tv faziam cortes para não mostrar, mas na mitologia ela realmente era lésbica 😂
2022-10-8 ♡ 14 Reply

filmeseseriesxz · Creator
simmm
2022-10-8 ♡ 0 Reply

Hide ^

Trevo9080
Que papo é esse 😂😂
2022-10-12 ♡ 0 Reply

Danny Monteiro
só doido q achava q elas eram amigas
2022-10-9 ♡ 2 Reply

Jubileu
Acho que quando xena falou,disse obrigada a Gabriele.
2022-10-23 ♡ 0 Reply

Paula ♡
A Record cortava as cenas, pq será, né?
2022-10-8 ♡ 2 Reply

filmeseseriesxz · Creator
KkkkKkk nem consigo imaginar sabe
2022-10-8 ♡ 1 Reply

Hide ^

Deborah Cristina
gente é a xuxa?
2022-10-8 ♡ 2 Reply

filmeseseriesxz · Creator
não kkkkkk
2022-10-8 ♡ 1 Reply

View 2 more ⌄

thiagoferreira
oxi Brasil todo já sabe disso
2022-10-20 ♡ 0 Reply

zuhnascimento992
Eu imaginava
2022-11-25 ♡ 0 Reply

Rocha
essa parte a Gabi tava botando água na boca da Xena pq ela estava quase morrendo
2022-10-18 ♡ 1 Reply

#CapCut ❤️ #ali110hyderabadi
ali_khan110
2-25 ♡ 90K

Korn-Falling away from me #parati #foryou #korn...
lcunu.1
1-18 ♡ 46.3K

#goviral #lalaumar #CapCut #goviraltiktok
lalaumar196
3-23 ♡ 59

Something different for supper tonight! Cheesy Prawn Ram...
juhisanammaharaj
3-15 ♡ 1753

user9681144771804
1d ago ♡ 35

nour.qahman
1d ago ♡ 28

बूढाको दिमाग चाँहि खत्रा छ है #shantaandfamily #gunaguni...
shantaguni
3-16 ♡ 50.2K

iSupport
informaticaazabache
19h ago ♡ 4

#CapCut #hacıbektaşiveli #aleviyim...
sezerdursun4
1d ago ♡ 48

Happy Family Day! #happyfamilyday #monday...
ashley_uwayn
3-31 ♡ 1114



aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 **f.á.t.i.m.a✔️🦋🐾**
É a xuxa😂
2022-10-11  ♡ 0  Reply

 **Selene Wp**
episodio final esse nossa traumatizada atr hje com.esse final que ja viu sabe pq.
2022-10-11  ♡ 0  Reply

 **rai**
Sempre foram 🥰
2022-10-11  ♡ 0  Reply

 **Elizabete tolentino**
essa wuimica sempre me intrigou
2022-10-24  ♡ 0  Reply

 **iararosane598nani**
não perdia por nada klk
2022-10-11  ♡ 0  Reply

 **Cleberson Gomes59**
ah vá
2023-1-11  ♡ 0  Reply

 **Angélica Arierref39**
Se não me engano essa cena a xena tinha morrido e voltaria a viver com o beijo de uma pessoa pura. Gabriele
2022-10-11  ♡ 0  Reply

 **Jubileu**
EU CONHECI TANTO ESSE SERIADO,QUE VIA MUITO MAS DO QUE UMA GRAVAÇAO DE HOLLIWLLD;ABASTA A PESSOA OBSERVA;SE APRENDE ATE SIGNIFICADO DE PALAVRAS DO POR
2022-10-13  ♡ 0  Reply


user5220444130820
23h ago  ♡ 28


**School lunch 2024 ideas. #tiktoksa #viral #mumlife...**
prennellienaidoo1
1-17  ♡ 73.5K


**Replying to @Frank I mistakenly slapped army man @😂😂...**
kingdani.1
2-12  ♡ 83.3K


aihaji.dteola
1d ago  ♡ 31


perfectpalette
3-17  ♡ 9042


**#15 bol lain sy pot Kant the last bol mis ho geya**
umarbutt2020
2-5  ♡ 70.3K


**Nanda vauju ko arko comedy aayo hoi gyzzz😂😂😂@Rosu...**
deepikadhami595
3-7  ♡ 2658


**#CapCut #pppppppppppppp p**
zeropanic15
1d ago  ♡ 20


**আমার সোনার বাংলা আমি তোমায় ভালোবাসি #❤️❤️❤️❤️💖💖💖...**
mdjianul1517
1d ago  ♡ 21


**☐ Dancers: John Lindo and Alyssa Glanville❤️💃🙌💍👏...**
andeepnfiba
3-20  ♡ 968.8K

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

aposto que esse ep ninguém viu u ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



Don't forget to
appreciate the small
things in life 🌿 ...
motiversity ✔
3-27  ♡ 14.6K



#فلسطين✌️
user3875149679557
13h ago  ♡ 6



Am I shadowbanned?
😅 #thatfbfriend #fyp
#britneypartain...
britneypartain
3-12  ♡ 15.7K



zidane: world cup?
no Family 🤔@ronaldo
#fyp #foryou...
abs.cr7
7h ago  ♡ 80



nisarali42020
1d ago  ♡ 20



#officaltiktok
#standwithkashmir
#burhan_tv #foryou...
saraali5626
4-1  ♡ 83



user7282159190913
1d ago  ♡ 8

#CapCut #govira
#timbaland
#viralvideo...
kiddocashie1
1d ago  ♡ 10



aphelele_apheh24
9h ago  ♡ 7



#CapCut
garymabhena1
1d ago  ♡ 11

Page 8
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en



#CapCut
muhammadukasha97
1d ago   ♡ 3



#CapCut
omo_tolani0300
1d ago   ♡ 8



aluspa008
1d ago   ♡ 14



#CapCut #fypシ
مشاهير_تيك_توك# #السعو_#
#fypシviral ♥♥♥♥...
marwaahmed9337
1d ago   ♡ 12



matuba49
1d ago   ♡ 51



#duet with @Biiee
#Duet not this filter
making my teeth...
thulimagagula
5h ago   ♡ 44



#CapCut #المباور# #fyp
#viral #f
me_do_g
2th ago   ♡ 2



#viralvideo #🌕🌕
#viralvideo💞💞
amg_894
1d ago   ♡ 84



Yungaaronn ❌ Oxlee.
Her Reaction When
Realised 😭😭😭...
yonggaa.prank
3-15   ♡ 1.5M



user54515239399584
1d ago   ♡ 24

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 9
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en


**#hemant_dancer05 #foyoupage #foryour #vidoeviral_tiktok...**
hemant_dancer05
1-31  ♡ 20.8K


**Mercedes-McLaren SLE s770 (2009) #mercedesmclaren...**
azemcars
2-23  ♡ 8046


**#mrpattlolive804 #pattlo #mrpattlo**
main_pattlo_live804
2-25  ♡ 45.7K


**#24ctgold #tiktoknepal #राग्न्श्रीसुनसोष्ठाुका...**
ommahalaxmijewellers
1-25  ♡ 5258


**وصفات #الدجاج #الوصفات_رمضان**
shoroq.kitchen
3-21  ♡ 47.1K


nuura.nalka.118
1d ago  ♡ 2


**#CapCut**
user6593181588184
1d ago  ♡ 22


resmamagar40
1-14  ♡ 519


**God is ALWAYS working on your character....**
awakenedjmotivation
3-3  ♡ 241.1K


**I had to try this👊❗❗ #astroslide#dancevir al...**
rynielpineda
2-16  ♡ 75.5K

Page 10
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en




😈😈😈 #techno #lovetechno #music #funny #goodvibes...
isabelleboudreau4
1-15  ♡ 173.7K

im obsessed with this song😻😻😻 #fyp シ #fyp シ #younme...
malaikakhan_x
1-16  ♡ 222.3K




Funny moment #naajstore #afjalans #viral
royal_afjal_96
1-18  ♡ 21.9K

Recap of The Best Yam Time in 2024 🏈 #nfl #nflfootball...
nflbucketz
2-5  ♡ 1.6M




bassemmohamadmass
1d ago  ♡ 62

pedido entregado 🧶 me enamoré ❤️ #amigurumiscroche...
mi.caracol6
1d ago  ♡ 27




❤️💙
afnanaadan27
1d ago  ♡ 26

umair.jutt7071
2d ago  ♡ 49




mehlenkomog
3-5  ♡ 1.4M

#CapCut
عيدكم مبارك وكل عام و انتم ❤️ بخير
islam1184
1d ago  ♡ 46

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 11
aposto que esse ep ninguém viu ksksks #xena #xenaprincesaguerrera #les... | TikTok
https://www.tiktok.com/@filmeseseriesxz/video/7152274101573324038?lang=en

 

**Singer Elina Chauhan is getting married in this Baisakh 2081....**

routineofnepalbanda ✓
3-25  ♡ 53.2K

**gana 4 Ty bndy do ny #miandildar91 #miandildar92**

miandildar93
1-15  ♡ 3118



houssaye.barry233
1d ago  ♡ 13

Captured by FireShot Pro: 12 April 2024, 17:16:48
https://getfireshot.com

Page 1
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewariorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129



## TikTok

Search

+ Upload     Log in

- For You
- Following
- Friends
- Explore  New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

**You may like**



Barang rumah yang berguna guys 😍 #babystuff...
simplyhomez
3-7  620.2K

Practical Self-defense Skill #selfdefense...
kungfu.abc
3-14  86.6K

Nah fr✨ #fyp #foryou
vijayden
2-17  405.8K

Perfect Technique For Frozen Balls
j.billiard3
3-8  31.9K

**gsp.xena**
Xena the Warrior Princess · 2020-11-21

Follow

#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorprincess #queen

♫ What is your pet named after - Jeremy_GoneWild

**0 comment**

Log in to comment

Be the first to comment!!

kingzinhus
3-18  15.4K



i've coated the tops with resin so that i can make them into...
woomyburger
10h ago  152

#CapCut they're so pretty💐 #glitter #roses
nails4_youu
1-14  732.9K

We are back in the naughty north and I got to meet our...
phoebevandonselaar_
2-25  7676

Captured by FireShot Pro: 12 April 2024, 15:12:27
https://getfireshot.com

Page 2
#gsp #thedogmother #fyp #animalsoftiktok #gspoftheday #xenathewarriorp... | TikTok
https://www.tiktok.com/@gsp.xena/video/6897773992262864129





TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

860

26

28

2

00:05 / 00:08

Speed

tigresha_of.fi.zi.ell
Tigresha · 2023-12-17

Follow

#xena #🪄 #🛡 #⛓

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

You may like

Ca you guess the price of this Stunning modern house in La...
interiorhomedesign1
3-27 ♡ 74.9K

#CapCut
user1434576102473
1d ago ♡ 4

#CapCut
usercrystalartokerri
1d ago ♡ 5

26 comments

Log in to comment

MiKeN
So pretty 👑❤️
2023-12-27 ♡ 1 Reply

BABA ALBANIAN
3-10 ♡ 1 Reply

Blaue Augen👑Cani
Ahaha Njish Je Fare Veq Suksese 🌹🥰
1-8 ♡ 1 Reply

florijand 03 peja
Shote galica je tigresh 💪👑
2023-12-30 ♡ 1 Reply

Ilir Princ (DLS-KAQAKT E RI)
llokum🥰🥰🥰🥰
2d ago ♡ 0 Reply

wesd
هلا والله
2023-12-21 ♡ 0 Reply

jakupmetalla
keshtu jan tigrat e vertet🥰🥰
2-11 ♡ 1 Reply

Nue Noci
💖💖💖
2023-12-23 ♡ 0 Reply

koloshi🇦🇱
👌👌👌👌👌👌
4-1 ♡ 0 Reply

Loewenkranz
💪🇦🇱🦅
2023-12-18 ♡ 1 Reply

leoososa
😍😍😍👌
2023-12-23 ♡ 1 Reply

Zeni Xeni Jusufi
🥰🥰🥰🥰🥰❤️❤️❤️❤️🙌🙌🙌🙌
2023-12-17 ♡ 1 Reply

🔸B!n@🔸
siehst genau wie xena sehr viel Ähnlichkeit
2023-12-18 ♡ 1 Reply

jeti.ge
respekt💋
2023-12-17 ♡ 0 Reply

Jonhton Karismatik
zemer ❤️❤️❤️
4-3 ♡ 0 Reply

MOS GJUJ
❤️❤️❤️
2023-12-18 ♡ 0 Reply

Tigresha🦅 · Creator
🥰♥
2023-12-18 ♡ 1 Reply

View 1 more

Astrit-Krasniqi 🇽🇰🇦🇱🇮🇹
He ku je zena fort r kemi pas kqyr 😂
2023-12-17 ♡ 0 Reply

Albo
Du bist genau so weit
2023-12-23 ♡ 1 Reply

francesk.nacaj1
Vvvvva ja paske gjet shoqen vedes shum ta kam komentu ne live qe i ngjan kesaj xenes respekte
3-19 ♡ 1 Reply

A.R.S. by U-SMILE
bash si xena paske dal
1-8 ♡ 1 Reply

Resald Driza
Hercules😂😂😂😂, si quhet ai filmi me xenen😂😂
3-19 ♡ 0 Reply

BIG EAGLE 🇦🇱🦅
e vetmja Femer Shqiptare qe mund zëvendësojë por ajo ishte e fortë vetëm Film ndërsa TI je edhe jetën reale Femër Burrnesh se vetë profesioni tregon gjynah mos jesh Aktore filmave Akcion.Respekt🇦🇱🦅
2023-12-17 ♡ 2 Reply

Tigresha🦅 · Creator
Flm🥰😉Respekt 🇦🇱🦅
2023-12-17 ♡ 1 Reply

Hide

3-5 ♡ 71.3K

3-22 ♡ 110.2K

00:07
#CapCut #foryoupage❤️❤️ #goviralgo #foryou...
timzyy12
1d ago ♡ 24

#fyp viral #viral_gadi2024 #foryourpage...
debendrabc2
1-22 ♡ 28.1K

#😉😈
walid.khaled56
23h ago ♡ 41

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

Page 3
#xena # / # ¶ # ⁑ | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



Windows open 😊
#foryou #iceytek
#jokes #dadjokes...
iceytekcoolers
3-15  ♡ 32.9K



crafts.joe
3-20  ♡ 99.3K



Faxineiro
surpreendendu os
marombas com sua...
cortes.em.chamas
1-23  ♡ 6645



"Ideias Incríveis para
Impulsionar sua
Produtividade"...
megaprofessional.com.br
3-13  ♡ 22.7K



My dear sister love u
so much ❤️👧🏻👧🏻⚡
#vivalavida...
kellychanella1
1d ago  ♡ 13



Felt like we were in a
different country
#templeinsouthafri...
mo.traveljournal
2-12  ♡ 4704



👟👟👟1853 👟👟
👟👟👟#CapCut
#1853actros...
beratsireci0
1d ago  ♡ 14



#los amo hijos mios
mis 3 bendiciones
amo hacerlos felices
veronica_1983.09
1d ago  ♡ 27



мой culture reset
#fyp✨#viral
#xoxoyapex...
ia_ne_toxik_
3-25  ♡ 147.3K



ager jawani me b dar
lag Raha ha
#miandildar91...
miandildar93
1-15  ♡ 3412

Captured by FireShot Pro: 12 April 2024, 15:53:16
https://getfireshot.com

Page 4
#xena #✏️ #¶ #⛩ | TikTok
https://www.tiktok.com/@tigresha_of.fi.zi.eli/video/7313546763296722209



00:07

Бабки бабушки
бабульки
#импровизация...

bulo_i_bude
3-15 ♡ 13.1K



05:14

Safe opened by
airport security .

funny_us2
3-22 ♡ 29.5K



00:06

Hako ka mwanya sas
😂😂😂😂

winfrida995
1d ago ♡ 11



00:15

My bad 😊
#southafricatiktok
#MELons #bollywo...

melisha_naidoo_
2-6 ♡ 28.1K



00:15

#CapCut
#ramdankareem_رمضا
ن #❤️💛 #new #viral...

mix_editor_999
3-10 ♡ 25.9K

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**christineb_2469**
Christine · 2023-4-15

Follow

#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 #onlygetsbetterwithage #agedlikefinewine #fyp #trending #viral #foryoupage #hotboy

This sound isn't available.

CapCut · Try this template

**13 comments**

Log in to comment

Dukie Duke & Daisy Marie(D&D)
yesssss♥♥♥♥♥♥💕
2023-4-16 1 Reply

Christine · Creator
🥰🥰🥰🥰
2023-4-17 1 Reply

Hide

jennyjolivette1
😂
2023-4-15 1 Reply

**You may like**

nighttime medicine goes crazy #foryou #medicine
paris.crockett
3-9 8.5M

When your sassy kid gets into your makeup.. smh
sharonkayy_
2-16 70.9K

not my child thinking hes a rapper. #fyp #foryoupage #fory...
jessicaepaquin
3-7 2.7M



Page 2
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 … | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



Christine · Creator
🤣🤣🤣🤣
2023-4-15    ♡ 1    Reply

Aisha 👑✨
🤣🤣🤣🤣🤣🤣🤣I'm dead too
2023-4-15    ♡ 1    Reply

Christine · Creator
🤣🤣🤣
2023-4-15    ♡ 1    Reply

mistieng
Omg yesssss. Just yes.
2023-6-22    ♡ 0    Reply

Rosario Milagros Acuña
🖤🖤🖤
2023-4-15    ♡ 1    Reply

Christine · Creator
🤣🤣🤣🤣
2023-4-15.    ♡ 1    Reply

celiamartins3752
🤣🤣
2023-4-15    ♡ 1    Reply

Christine · Creator
🤣🤣🤣🤣
2023-4-15    ♡ 1    Reply

ReallyRoxanne ❤️
sexxxy... ps no sound)
2023-4-15    ♡ 1    Reply

Christine · Creator
🤣🤣🤣🤣
2023-4-15    ♡ 1    Reply

Hide ⌃

Hide ⌃



Andy Garcia

Hide ⌃

1-24  ♡ 322.6K

Hide ⌃

···

One thing Noah's always gonna do is hype you up 😊
dracomilfoy
2-1  ♡ 2.7M

He loves a prank so i give him my exs numbers
alex.yetter
3-20  ♡ 776.8K

Hide ⌃



awake for her

Relatable? 😂😂 #meme #boyfriend #girlfriend...
catcrackup
3-6  ♡ 33.3K

Khi CODM chọn bạn là "NGƯỜI CHIẾN THẮNG" ✅...
codm.vng.games ✓
3-24  ♡ 146.4K

Hide ⌃

#ootd #yprojectjeans
moxeб
3h ago  ♡ 96



What's romantic is not playing ball, it's the person playing...
ipanda757
2-11  ♡ 88.4K



Whats up Brother 👋 #sketch #whatsupbrother
carteranderton
4-6  ♡ 1.7M

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 3
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746


#onthisday
madunavee95
8h ago ♡ 227


My kids was happy
just to eat popcorn
and a Icee drink 😂...
harlemraised120
1-27 ♡ 577.7K


#foryou #funny #usa
funny.videos4you
1-25 ♡ 714.1K


our little gaslighter 😅
@Darien Roy
#kidswearing...
dumbwaystodie ✓
3-6 ♡ 246.6K


The side eye was so
serious. How dare
she share her sugar...
salina_sunshine
1-18 ♡ 566.9K


😂😂😂😂 i cant deal
with these two #addi
#mema #funny #fyp
morganjade1991
3-1 ♡ 472K


My southern belle 😂
🥰 #countrygirl
#country #accent...
realjazzyface
2-4 ♡ 572.2K


Whoopsies😂
#volleyball
#volleyballworld...
mk3volleyball
4-3 ♡ 767.8K


😂 @; #fyp #viral
cedesarguijo
3-5 ♡ 43.4K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 4
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 … | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



#WheneverWherever
Benim de üzüntüm bi
davul zurnaya baka…
tuogbaaaaaaa1
4h ago  ♡ 61



#fypシ
paupoo19
2-17  ♡ 122.5K



She hatesssss gettifn
picked up late😂😂😂
😂
kylasamone
2-8  ♡ 7.2M



Random Facts About
Girls #random #facts
#girls
didiios
1-17  ♡ 207.2K



All Leather
Stretchable Sandals
at SolePace #leathe…
sole_pace
1d ago  ♡ 6



全てをねじ伏せるシン
プルな強さが欲しい😤
#バレーボール #ハイ…
ushiwakavolleyball
2-10  ♡ 207.7K



I'm shocked #fypシ
#fypシviral
kaahterine
3-26  ♡ 1.5M



Как вам наши
туториалы?😀
#волейбол#казахс…
darkhan.coach
1-31  ♡ 259K



Love, an art, creates
heart-stirring
moments, keeping…
love_romance017
3-3  ♡ 66.5K



NÃO olhe minha BIO
👀 #atleta #treino
#salto #volei…
saltemais
2-22  ♡ 93.6K

Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com

Page 5
#CapCut #andygarcia #oceanseleven #theuntouchables #thegodfatherpart3 ... | TikTok
https://www.tiktok.com/@christineb_2469/video/7222158741741800746



user1675862134553
1d ago ♡ 14



Happy Monday guys
😊 #CapCut
#SAMA28...
abigailsedibeng
4h ago ♡ 109



New York city. 🚀 . . .
➢ Credit ⚡🎙️📷
@thekoolaidman . . ...
conexao.america
21h ago ♡ 245



y soporta panzona 😊
#fypp #parati
lamarquesita9_
1-22 ♡ 68.7K



##onthisday
#Thank4youdo
#hninkhaing #💗💗...
hninkhaing366
1d ago ♡ 249



Mercedez brabus
700 . ♥#brabus
#brabus700...
azemcars
1-28 ♡ 58.8K



inst: rinaaaaaa_ya
rinqwwo
2-27 ♡ 398K



Captured by FireShot Pro: 15 April 2024, 10:33:36
https://getfireshot.com



TikTok  Search  + Upload  Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

16.7K
229
339
103

00:01 / 00:29  Speed

**90sgirlgroups**
90 R&B Girl Groups · 2022-1-7
Follow

En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis #dawnrobinson
This sound isn't available.

**229 comments**

Log in to comment

Bledsoe94
They aging in reverse🥰👏🏾👏🏾 I LOVE IT and still one of my fav groups!!
2022-1-8 319 Reply

Keevet Hooks
there will never be a better diva group!!
2022-1-8 226 Reply
View 3 replies

Ashley
The voice over made it sound like an award show ceremony 👏
2022-1-8 79 Reply
View 1 reply

KeeKee
The best female R&B group❤️🔥❤️
2022-1-8 98 Reply

Blkmindredheart
off topic...I hated the fact that Cindy was in Juice. She was too old for Q ok I'm done
2022-1-8 71 Reply
View 2 replies

Goddess London Blues
I wish the original members will get back together such ashame...they were and still is Iconic and Beautiful...
2022-1-8 37 Reply
View 2 replies

**You may like**

Costume getaway for a runaway bride! #jordanflon #funny...
jordanflon
2-19 23K

#beamngdrive #tiktok #gaming
kkoiis
3-15 53.4K

Máy đếm tiền chuyên dùng trong ngân hàng
suamaydemtientannoi
2-12 48.9K

#CapCut #foryoupage
mightbeyournextgirlfri_
1d ago 22

#CapCut
danko.girls.bomdantso
8h ago 3

lubnaamir457
3-12 33.2K

社長の車に遠隔操作。
yo.shi.72
1-21 650.6K

#realdecatorce #paratiiiiiiiiiiiiiiiiiiiii iiiii...
meli.2813
19h ago 115

Soldier coming home ❤️#fyp #soldiercominghom...

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 2
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Aceboyelko**
So yeah, I was today years old finding out that Cindy Herron played Q's girlfriend in the movie Juice
2022-1-8    ♡ 45    Reply

View 4 replies ⌄

**TheBlkCorset**
En Vogue. The Gold Standard. 😅😅😅😅😅
2022-1-8    ♡ 6    Reply

**Tracie Webster-Colli**
I think most of the girls are from Texas at least 2 went to PVAMU
2022-1-8    ♡ 12    Reply

    **90 R&B Girl Groups · Creator**
    Terry was born in Houston
    2022-1-8    ♡ 3    Reply

View 5 more ⌄

**FutureMillionnaire**
Terry Ellis ♥#TeamVirgo♍
2022-1-8    ♡ 9    Reply

**Miss Elle Emme**
I thought the video was going to at least make mention of Rhona Bennett 😅
SN: Dawn was my favorite (even though folks said she was problematic)
2022-1-8    ♡ 9    Reply

    **90 R&B Girl Groups · Creator**
    This is a then Vs now video and then Rhona wasn't apart of the group. I didn't forget her though as she is pictured at the end.
    2022-1-8    ♡ 7    Reply

View 2 more ⌄

**G B**
The Funky Divas 😎
2022-1-8    ♡ 5    Reply

**gris2021**
En Vogue lady's are aging like fine wine ❤ 💅
2022-1-8    ♡ 1    Reply

**Poppa_Grizzly40**
👏👏👏👏👏👏👏👏👌👌👌🍷🍷🍷🍷🍷🍷🍷🍷🍷🍷🍷🍷🍷🍷
2022-1-8    ♡ 1    Reply

**Ayanni Leighna**
They all aged like fine wine 😊
2022-1-8    ♡ 1    Reply

**Clint_tha_great**
Still so beautiful! I had a crush on the whole group as a kid.. I couldn't pick 😅
2023-1-17    ♡ 0    Reply

**YahyahsFavs**
Still beautiful
2022-1-8    ♡ 0    Reply

respect.juzi
4-2    ♡ 250.6K

dyir06rls42njt
1-30    ♡ 29K





Ardi YouTube
Kanalımızda 📺
Abüna olmağı...
dance10line
3-22    ♡ 310.9K

🌻⚪💀👋 #asmr
yasuojapan
3-4    ♡ 519.6K





Power of silence
#silence #fyp⚡viral
#happymoments...
inspiresoul2024
4d ago    ♡ 126

Now I just want to eat
rice like this
#cooking #recipe...
quickrecipes.us
3-26    ♡ 64.8K





defly.jay
1d ago    ♡ 4

#foryou #бақторы♥
🦅 #fyp #оп
#рекомендации...
mirlk2527
1d ago    ♡ 16

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 3
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



K
didn't even age 😌
2022-1-8    ♡ 1    Reply

Laura Gaber
where are the now pix, did they not age??? beautiful!!!
2022-1-8    ♡ 1    Reply

💋SHberri💋
them and SWV💅
2022-1-8    ♡ 1    Reply

Arya
😊😊😊 They look so stunning. They were so influential to me growing up.
2022-1-8    ♡ 1    Reply

They Call Me B
All Gorgeous...then and now!
2022-1-8    ♡ 1    Reply

Nique's Corner
They look good!
2022-1-8    ♡ 1    Reply

user4812740656585
beautiful ladies
2022-1-8    ♡ 1    Reply

user57866541066972 melissa
Love them 👏👏👏👏👏👏
2022-1-8    ♡ 1    Reply

user1105106339602
They still look amazing! 💅
2022-1-8    ♡ 1    Reply

Angie39
LOVE them! 💅💅
2022-1-8    ♡ 1    Reply

sheenie10
yasssssssss
2022-5-4    ♡ 0    Reply

Ngolela
🙌
2022-1-8    ♡ 0    Reply

❣RISSA❣
GORGEOUS
2022-7-28    ♡ 0    Reply

ShaRon Stern
💅💅💅
2022-1-8    ♡ 0    Reply

SunshineWalker84
😊😊😊
2022-1-8    ♡ 0    Reply




Petrol 🩸Chori Ky Sath
Kia hova😊#teamMTS
#foryou #comdey...
teammts.1
3-13   ♡ 133.8K

Pwm! Our cards out
is in saturday😊😊
#fyp #foryou...
kgjyomi
1d ago   ♡ 29



y tú sabes que yo lo
odio 😊 #parati #baile
#newdance #viral...
ig_musica.tik
2th ago   ♡ 534






Red Light Cameras!
#trafficlightdoctor
#fyp
trafficlightdoctor
3-16   ♡ 140.8K

مزاجيب💙🔫 🔫للمين مثلي#
تقضبها يل بيك💙💙 ويقال
... عيد 😂😂 #اصلـ_عادي 👍
a_____ cf
1d ago   ♡ 18




#God #praise
#prayer #glorytoGod
#Jesus #fyp...
gloryofgod_hd
4-2   ♡ 96.6K

kashaf_Official
1-31   ♡ 112.7K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 4
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**sweetiecheresse**
BEST girl group ever! yes EVER! 🔥
2022-1-8   ♡ 0   Reply
View 1 reply ⌄

**LDiva Smith-Drew**
#classic
2022-1-8   ♡ 0   Reply

**user3907519339894**
so beautiful 👏👏
2022-1-8   ♡ 0   Reply

**Niecy**
They look great
2022-2-23   ♡ 0   Reply

**Reneesonya47**
One of my favorite girl groups
2022-1-8   ♡ 0   Reply

**Jaime**
It was my DAD who introduced me to En Vogue in the 90s. When they performed My Lovin, the breakdown. He made me sit in silence & listen!
2022-1-8   ♡ 0   Reply

**Andrea Goodwin**
They were the best!!
2022-1-8   ♡ 0   Reply

**mr.2shay**
top tier vocals 👏
2022-1-8   ♡ 0   Reply

**Sharon Oliver-canty**
I always loved Dawn she was fire then and now
2022-1-8   ♡ 0   Reply

They still beautiful & more!!
2022-1-8   ♡ 0   Reply

**Gabrieal Livingston**
beautiful
2022-1-8   ♡ 0   Reply

**BLACXKCOBRA THE PRINCE**
Where are they today
2022-1-8   ♡ 0   Reply

**Rick Hardiman**
how come after every intro I'm expecting some type of cheer and applause 😂😂😂
2022-1-8   ♡ 0   Reply

**Mina Amosa**
Wow 👏👏👏👏👏
2022-1-8   ♡ 0   Reply

**Kira134**
I love this song 😊
2022-1-8   ♡ 0   Reply



**los más puntuales #4tomedio #gen24 #viral #Chile...**
4tomedina_24
1d ago   ♡ 202



**Nowshin......আমাদের জীবন অনেক কঠিন জীবন সহজ না আমার...**
nowshin.islam95
3-28   ♡ 1216



**Im just a girl who happens to also be a libra #libra...**
neeekaa_
1-25   ♡ 67K

aj0304BSta5
2-7   ♡ 55.2K



**Happy Holi All My heart ❤️**
balenofficial10
3-24   ♡ 235.7K



I no longer chase anyone

**I don't chase anyone anymore. #moltivationalspea...**
guilduromd
2d ago   ♡ 93



**Cornrows ❤️. #stitchbraidsghana #ponytail...**
manuelsbeauty_gh
2-22   ♡ 2204



Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

**Duchess**
Still the best!❤️❤️
2022-1-8 ♡ 0 Reply

**Fit Auntie**
Cindy Herron!🥰🥰🥰🥰
2022-1-8 ♡ 0 Reply

**Annette King**
the look great
2022-1-8 ♡ 0 Reply

2022-1-8 ♡ 0 Reply

**Jama**
💜💜💜💜
2022-1-8 ♡ 0 Reply

**Uniquefemme4u**
They need to come back wit some more music love them
2022-1-13 ♡ 0 Reply

**Vern Harris**
💖The Best Girl Group in music history🙌🙌😂😂🔥🔥💋💋💜💜
2022-1-8 ♡ 0 Reply

**IAmOfThisEarth**
dawn is just so fine
2022-1-8 ♡ 0 Reply

**KINGDOMO**
They all still look good
2022-1-8 ♡ 0 Reply

**BeezyBits75**
They still give me chills
2022-1-8 ♡ 0 Reply

**A.bumpy.road**
wow, so beautiful 🥰
2022-1-8 ♡ 0 Reply

**...just_Kenya**
they look better NOW! 😂
2022-1-8 ♡ 0 Reply

**aldomoronelson**
I was at their concert 4 months ago
2022-1-8 ♡ 0 Reply

**rickyostin**
baby this was my song!! WHAT CHA GONNA BE!!!🎶🎵
2022-1-8 ♡ 0 Reply

**Society 22 | D9 Apparel**
so iconic. love them
2022-1-8 ♡ 0 Reply

**Maggie Mae**
Was one of them in juice she looks familiar
2022-1-8 ♡ 0 Reply

**Mrsextone Rock MC**
remember en vogue greatest r&B group ever
2022-1-8 ♡ 0 Reply

**#CapCut #fuerzaregida #jop #viral**
chobersito
4-1 ♡ 50

**P2 - Hot Tent Camping In A Blizzard #bushcraft...**
bushcraft_amazing
3-18 ♡ 265.6K

**Iphone iOS 18 update. #fyp #foryou #trending #iphone...**
consciousjoosee
1-29 ♡ 73.6K

jorgealejandroase7
3h ago ♡ 2

123shahadathossin
2-17 ♡ 86K

**Dangerous Roads in The World's**
ggwpbroo
3-8 ♡ 257.4K

arikeade3004
1d ago ♡ 28

**stop#love#discourages**
josephnichecholak
1d ago ♡ 3





Page 6
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783

**Tom Tom**
Still look the same beautiful 😍😍😍
2022-1-8    ♡ 0    Reply

**BRocka**
One of my favorite songs from them love the 90s
2022-1-8    ♡ 0    Reply



#dog #funnyvideos #dogsoftiktok #hilarious #funny...
laughinglampoon
4-2    ♡ 42.7K

#CapCut
houssin.bssaud
1d ago    ♡ 39

#jaga sara gumiya me tuja koina paba#beautiful...
lilflower22
3-4    ♡ 845

2022-1-8    ♡ 0    Reply

**JM**
I wish they could just make up. No offense to the other member but I want the OGs
2022-1-8    ♡ 0    Reply

**Jaymee_Mc94**
Wow💅
2022-1-8    ♡ 0    Reply

**Adonis**
They all still fine af
2022-1-8    ♡ 0    Reply

**Sean WordSmith**
Had a crush on all of them
2022-1-8    ♡ 0    Reply

**christopherwillia184**
Cindy and Dawn bro😍😍😍😍
2022-1-8    ♡ 0    Reply

**Cataleya_Tam**
They aged backwards! Yasssss! Beautiful 😍😍😍😍
2022-1-8    ♡ 0    Reply

**PassionPriss**
They all so beautiful
2022-1-8    ♡ 0    Reply

**shocolarice**
🔥🔥🔥🔥
2022-1-8    ♡ 0    Reply

**Deenalig**
roll Hall of Fame in the days ahead where they belongs like Stephanie Mills and Patrice rushen and Regina Belle and Mary j blighe and Chaka Kahn and
2022-1-8    ♡ 0    Reply

**Deenalig**
free your mind is the best dance video of all time and a classic song 1992 and beyond and these four African American queens belongs in the rock and
2022-1-8    ♡ 0    Reply

**bama**
Still Fine 💅
2022-1-8    ♡ 0    Reply

2022-1-8    ♡ 0    Reply

**Dr.Mil**
they all stayed fit good for them
2022-1-8    ♡ 0    Reply




Page 7
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**user6944868239454**
All beautiful
2022-1-8    0    Reply

**R. M.**
I saw then at Disneyland 1991 Senior Grad celebration night. I went and bought their tape the next day. Don't Let Go is my favorite! Love them so much
2022-1-8    0    Reply

**Regina Livelaughlove**
Then. Can't be En Vogue without Dawn!!
2022-1-8    0    Reply

**anthonysilvia866**
are they still a group? what about past members
2022-1-8    0    Reply

**kathyaoc**
And still got more talent than......
2022-1-8    0    Reply

**House of Ahsat / D and I llc**
They look tf GOODT HOW MANY OF US LADIES WAS IN A GIRL GROUP AND SUNG ENVOGUE IN THE 90's😂😂
2022-1-8    0    Reply

**Keith J9779**
So sorry when they broke up well Dawn left group
2022-1-8    0    Reply

**Nell_Thickas_1**
Beautiful women 👏👏👏
2022-1-8    0    Reply

**user40S8973732195**
wow all soo beautiful🔥🔥🔥🔥🔥🔥
2022-1-8    0    Reply

**Jasmine S28350**
I love them! We just don't get music like this anymore.
2022-1-8    0    Reply

**Amar Watts**
beautiful women....
2022-1-8    0    Reply

**👏👏Elite Cleaning👏👏**
I LOVE THEM👏👏👏👏👏👏
2022-1-8    0    Reply

**user5664300546086**
Still waiting for the now pictures......
2022-1-8    0    Reply

**The Trille$t**
Cindy was my favorite growing up I still play their music I'll be 36 and I've loved them since a little girl
2022-1-8    0    Reply

**angel**
the first r and b female I remember from childhood in the 90s
2022-1-8    0    Reply

**stylisticdiva**
Is the original group back together??? 😊 I love those girls
2022-1-8    0    Reply

**Modesty**
I miss them 🤞🤞🤞
2022-1-8    0    Reply

**BackYardToys**
They got a new member 🙋
2022-1-8    0    Reply

**Rose**
Dawn was the best!!
2022-1-17    0    Reply

**Don't embarrass your woman**
jamworldtv
14h ago    0
2-2    18.4K

**Personalised Letter Giftboxes for Easter 🐰**
box2bow
2-10    8496

**Need something different for Easter this year? Why not...**

#foryoy #viral #capcut #foryoy #pfforyou #foryoy...
tiktokforyoufy
1-27    416.7K

**#CapCut**
user3085283731484
9d ago    44

#foryou #foryoupage #maharzubairi
Alhamdulillah
maharzubairi786
3-16    40.9K

#palops #mosambique #brasil #portugal...
likissoficial
23h ago    14

**biggest Tsunami in...**
racing.boy88
9h ago    329

1d ago    3

في #قدرتة #لبنات #تحصل #
#اجدد #لاش #لراخين #بلشا
#منها #لات #لبقش #لبتشلي #لبا
naglaa_denaz_1
1d ago    50

maryancqaadii
1d ago    26

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 8
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783



**Vanessa**
love them
2022-1-8    ♡ 0    Reply

**KingB**
❤❤❤
2022-1-8    ♡ 0    Reply

**Ashley Grimes**
Wow
2022-1-8    ♡ 0    Reply

**Bria Janese'**

2022-1-8    ♡ 0    Reply

my favorite artist
2022-1-8    ♡ 0    Reply

**Kelcy Renee**
Just love them 🥰
2022-1-8    ♡ 0    Reply

**user5750214419219CYN**
They still look awesome
2022-1-8    ♡ 0    Reply


2022-1-8    ♡ 0    Reply

**LeaveMENice**
Grew up to their music!
2022-1-8    ♡ 0    Reply

**Nana la tigress🌹👑🍷**
🔥🌹🍷⚖️♏️🔥🍷💎🔥🔥
2022-6-9    ♡ 0    Reply

**Katy**
🙏🏽🙏🏽 #genx
2022-1-8    ♡ 0    Reply

**Autism mom Melly**
Cindy out here looking like my mom 😊 but all are gorgeous 😍😍😍
2022-1-8    ♡ 1    Reply

**Alisha**
ladies aging in reverse 🥰
2022-1-8    ♡ 0    Reply

**shugga**
the best female group of all time🥰
2022-1-8    ♡ 0    Reply

**AlexanJah**
😍😍😍
2022-1-8    ♡ 1    Reply

**Luke Walker**
Beauty and class in these four talented and beautiful black women! They paved the way and made a name for themselves without all the media drama! ❤️!
2022-12-8    ♡ 0    Reply

**Fedi's Sweet Treats LLC**
😍😍😍😍😍
2022-3-14    ♡ 0    Reply



**Takni 🌹**
**#bananapranks**
bananapranks.99
2-22  ♡ 100.1K



**#CapCut**
apdisamedoscar1
1d ago  ♡ 36



**user51B7191S14103**
1d ago  ♡ 7



**#iamanaquarius**
**#aquarius🌊**
**#zodiactrend...**
sincerelybelz
1-16  ♡ 48.3K



**#CapCut**
missylila811
23h ago  ♡ 23



**#🏆🏆🏆🏆🏆🏆🏆**
**🏆🏆🏆 #100k**
**#1millionaudition...**
ajjn3z4
4-3  ♡ 34



hairbyenny7
14h ago  ♡ 17



ramzanbegumbegum
23h ago  ♡ 15



**#😍😍😍❤️❤️❤️**
sawdsye47
3-15  ♡ 306.8K

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com



Page 9
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783

**Twin1**❤️💚💜❤️💚💜🎆
beautiful
2022-1-8    ♡ 0    Reply

**Msgoodlady**
US BLACK WOMEN KNOW WE AGE GOOD ❤️❤️❤️❤️👍
2022-1-8    ♡ 0    Reply

**Delicious** 😋
They look as beautiful today as they did 30 years ago! Black don't crack!! 🔥🔥🔥🔥🔥🔥🔥
2022-1-8    ♡ 1    Reply

**wiggitywhack**
they still look good but that doggone Cindy 😋
2022-1-8    ♡ 0    Reply

**Keesha**
Black don't crack
2022-1-8    ♡ 0    Reply

**Sparkle**
Maxine and Cindy look GOOD
2022-12-25    ♡ 0    Reply

2022-1-8    ♡ 0    Reply

**Africanqueen365**
AGELESS!!! enough said.
2022-1-8    ♡ 0    Reply

**RaeRae**
🎙oooooh m'y those beautiful pipes coming from these classssy ladies!!!! Smoother than Erik Estrada
2022-1-8    ♡ 0    Reply

**Sweetest Peaeve**
yesssss... black don't crack!!! beautiful 🥰
2022-1-8    ♡ 0    Reply

**Sincere**🩷🩷🩷
Fun fact organized noize produced this song the same dudes that produced outkast and goodie mob
2022-1-10    ♡ 0    Reply

**sondrawong77**
Timeless
2022-1-8    ♡ 0    Reply

**TonitheGem**
Don't let go was ok but Don't go was that shit👏👏
2022-1-8    ♡ 0    Reply

**Realtor Bae** 🪄
Black don't crack 🥰
2022-1-8    ♡ 0    Reply

**Londajay74**
One of the best R&B female groups of my generation 🥰
2022-1-8    ♡ 0    Reply

**Mary**
WE DONT CRACK!!
2022-2-19    ♡ 0    Reply

**NueNue** 🏝
Black don't crack 🥰 don't y'all just love being a black woman ❤️❤️❤️
2022-1-6    ♡ 0    Reply

**Rhi (ree)**
Melanin don't crack baby! 😍😍😍❤️❤️❤️so beautiful. Always love en vogue 😍😍💯💯❤️❤️❤️💅🔥🔥🔥
2022-5-4    ♡ 0    Reply

**Shawn**
Dawn and Max 💕
2022-1-13    ♡ 0    Reply

billiards.2002
3-15    ♡ 4687

#👀👀
luthando.colleniss
1d ago    ♡ 19

#CapCut
sleboizion12
22h ago    ♡ 2

00:12        00:06

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

Page 10
En Vogue #90sgirlgroups #envogue #cindyherron #maxinejones #terryellis... | TikTok
https://www.tiktok.com/@90sgirlgroups/video/7050675459075476783

 **mariegreen5449**
BLACK DONT CRACK, PERIOD.👏👏👏👏
2022-2-3    ♡ 0    Reply

 **luvkikigreen**✅
Dawn is EnVoge... we don't know the rest of you traitors
2022-1-8    ♡ 0    Reply


**eid mubarak babies**
🤍. #eid #fyp #fyp💫 viral
aakifah_abrahams__
1d ago    ♡ 66·

**#CapCut**
skd_senior_king_of_dollar
20h ago    ♡ 1


**abazali ngolwimi ,**
yerrr.😂#trending
user2755849099854
1d ago    ♡ 3

**Untill next time** 🥺
jennyh2205
22h ago    ♡ 0


**#tenis #viralvideo #garantia #vans #unisex #calidad**
onifashion2
17h ago    ♡ 5


**#CapCut**
leonessi_cr6
21h ago    ♡ 14

Captured by FireShot Pro: 12 April 2024, 16:49:58
https://getfireshot.com

TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

iam4ranny72
Franny · 2023-10-14
Follow

#TilTuesday #VoicesCarry #AimeeMann #80sMusic #NewWave #Pop #Music #iam4ranny #fyp #foryoupage #AmericanBand #OneHitWonder #GoodHair

♫ Voices Carry - 'Til Tuesday

**5 comments**

Log in to comment

todd
always loved this song! beautiful video my friend! 🤘🖼💯🎵🎸🎶, reposted
2023-10-17 ♡ 1 Reply

Franny · Creator
Aimee's voice amazing💜🎶💜
2023-10-17 ♡ 1 Reply

Hide

tom59618
when MTV was about music!👍
2023-10-14 ♡ 1 Reply

Franny · Creator
💯💜🎶truth
2023-10-14 ♡ 0 Reply

Hide

Maurice Santos197
👍👍
2023-10-14 ♡ 1 Reply

**You may like**

Juego coincide con los colores de la botella y obtendrás...
franklyn_humor
2-4 ♡ 152.3K

#####😂😂😂i❤ yoooooooooouuu$#$$%# @@@%$^$^^
userzollahmex
1d ago ♡ 13

Video de charli para vds con texto // #contenido #video...
flwrzp
18h ago ♡ 29

Yo sé que soy horrible pero bueno ya era hora de...
noob_._777
4h ago ♡ 318

#tiktok #girls #fuy #voiceeffects #funny #truestory...
nhiquynh108
1-20 ♡ 7662

#parati #😂😂😂 #fyp
sami26755
23h ago ♡ 16

#foryou #fypシ #tiktokshop
langa.store.backu
1d ago ♡ 46

#CapCut
jabymartinez
22h ago ♡ 4



TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view

**weloverealmovies**

Movietime

Follow

**106** Following **91** Followers **528** Likes

J'aime bien les films et la musique 🍿

Videos | Liked

Abonne toi et partage po...

Commente et abonne toi ...

Une histoire comme ca o...

Follow for more !

Part 1|| follow for part 2

When Harry met Sally - 1...

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**henrybelcaster**
Henry Belcaster · 2023-7-18

Follow

The invention of Google

♫ original sound - Henry Belcaster

**41 comments**

Log in to comment

Juanen100
Fun fact: as more links started to appear on BackRub, it became a point that they decided to name it Google after the mathematical term googol +
2023-7-18 ♡ 4 Reply

View 3 replies

moon
Earrly. And. Hii
2023-7-18 ♡ 1 Reply

ᵉᵉᵃˡ 𝔈𝔢𝔱𝔫𝔦𝔨
here before viral
2023-7-23 ♡ 4 Reply

some cool guy (kaneys version)
I thought it was made by Peter and Quagmire from that one episode
2023-7-21 ♡ 4 Reply

View 5 replies

Sam
Hi
2023-7-18 ♡ 1 Reply

tammyflams
bro gotta be like"hey you see this, this is human crazy right this is how we are created"
2023-7-20 ♡ 3 Reply

irwan
your editor are awesome bro
2023-7-18 ♡ 1 Reply

**You may like**

How does a watch know what time it is??
henrybelcaster
1-25 ♡ 52.4K

How To Avoid Impossible Bank Shot
j.billiard3
3-31 ♡ 9416

wtf is DNA??
henrybelcaster
1-20 ♡ 73.1K

Burned again 😂😂😂 Harper-373 Mom-0 #jokes #comedy...
haleigh.booth
3-27 ♡ 2.1M

#heart_less412 #foryoupage #❤️😂 #foryou #fakelove...
heart_less412
1d ago ♡ 35

@Monkey Pika #monkey #monkeys #monkeydluffy...
pika.monkey824
1-17 ♡ 2.8M

The invention of Tajin
henrybelcaster
2-15 ♡ 23.8K

The origin of Santa Claus
henrybelcaster
1-22 ♡ 15.9K

The invention of gravity
henrybelcaster

Be kind to everyone ❤️ #loganmicke
loganmicke

Edits 😄
12 min ago 🙏
2023-7-18 ♡ 1 Reply

fetal
no way pre chatgpt is so ancient 😭😭😨😨
2023-8-18 ♡ 0 Reply

BackRub like backrooms
1-29 ♡ 0 Reply

The official_Ace
🙏🙏
2023-7-18 ♡ 0 Reply

CAPT."ACE"DOME
@Google real
2023-9-9 ♡ 0 Reply

moon
3 min ago
2023-7-18 ♡ 1 Reply

𝔖𝔴𝔢𝔡𝔦𝔰𝔥ℜ𝔬𝔶𝔞𝔩𝔦𝔰𝔱
@Max
3-1 ♡ 0 Reply

cool camt
spent a good 10 minutes on why it was named backrub
2023-7-18 ♡ 1 Reply
View 1 reply

oreo :3
ok
2023-7-18 ♡ 0 Reply

LUIGI
if they created google how did they know everything
2023-11-22 ♡ 0 Reply

Carter
Wow pre chat gpt really narrow it down
2023-8-5 ♡ 0 Reply

2023-7-18 ♡ 8 Reply

Dominic is cool
what is smartnonsence.com?!?!!?
2023-8-17 ♡ 1 Reply

snorkel
@l ❤️ my gf @Mosthated @ev
2023-7-18 ♡ 1 Reply
View 1 reply

Yes
crazy? i was crazy once. They locked me in a room. a rubber room. a rubber room with rats. and rats make me crazy
2023-7-18 ♡ 0 Reply

Yeriel Urena
Where did the names "Backrub" and "Google" come from?
2023-7-18 ♡ 0 Reply

Liam
Open YouTube
2023-8-13 ♡ 0 Reply

3-4 ♡ 25.4K

**Brother boi shaping up for a go Pt 5 😂 #fyp #fy #viral...**
any_chance_or_wha
3-20 ♡ 131.7K

3-28 ♡ 364.9K

**Follow me and let us be friends #car #carsafety...**
chequanxiaoqiao
3-30 ♡ 175.5K

**The invention of pizza**
henrybelcaster
1-24 ♡ 16.2K



dog eater💯💯🔥
larry
2023-7-18 ♡ 0 Reply

The dummies
Crazy? I was crazy once they locked me in a room a rubber room a rubber room with rats and rats make me Crazy
2023-8-6 ♡ 0 Reply

Mr.East
Crazy?
2023-7-19 ♡ 0 Reply

Liam Kristoff
😇😇😇😇😊😊😊😊🥰🥰🥰😊😊😊😊😊r@
1-13 ♡ 0 Reply

thatrenderguy
backrub 💀
2023-7-18 ♡ 0 Reply

Trollgezl🧿
The figure is Ohio
2023-7-24 ♡ 0 Reply

2-24 ♡ 692

2-24 ♡ 689.4K

#CapCut #fypシviral #fyp #zambiantiktok 🇿🇲...
freshandfame
11h ago ♡ 8

As vezes a gente conta com a sorte!🍀😂 #volleyball
matheusscelestino
3-7 ♡ 169.7K

#lvt #lvp #construction #diy #foryoupage...
arty_zubkov
3-28 ♡ 5954

#CapCut 👊👊❤️ #mehakshehzadi_ #vrial_video_tiktok...
mehakshehzadi_
3-31 ♡ 31.2K

Your thoughts?😂 #BusinessHacks #EntrepreneurialJo...
resolute.rising
3-16 ♡ 144.1K

When your dog wants attention 😂😂😂
sapphie_the_pomsky
3-27 ♡ 187.9K

long bus #fyp #funny #reaction #satire #viral
vaidenwes
3-19 ♡ 1.4M

davidkilodave
1d ago ♡ 7

good.creation
2-3 ♡ 31.1K

good.creation
1-16 ♡ 10.2K



Page 4
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994




**The invention of homework**
henrybelcaster
1-29  ♡ 5291

**Civic Baby💜🔥👀 #foryou #viralvideo #foryoupage...**
hot_car1_1
2-29  ♡ 70.4K




**Блек Раша сервер Ulyanovsk #рекомендации #т...**
ilyasdautov3
1d ago  ♡ 12

**#CapCut Лучшие шаблоны у меня💔 #capcutvelocity...**
capcut_editor_27
1w ago  ♡ 1685




**Shut down and Start up power all of JBL Partybox Series! #j...**
polin_official_kh
3-7  ♡ 91.8K

**Best passion 😍 #aviation #aviacao #plane #aviao #pilo...**
aviation339
2-16  ♡ 47.4K




**#CapCut #💛💜 #new#viral #trending #video #fyp #foryo...**
crafts_school
1-25  ♡ 103K

**Military daughter reunites with single father #soldier...**
militarycominghomehohB
3-15  ♡ 472.2K




**Triplet Dad conquers Home Depot! 🫡 #dad #homedepot #diy...**
jordanflomofficial
3-24  ♡ 3.6M

**apni yadain sanwarnay k lye tujh ko apna pukarnay k...**
sidaesthetics07
22h ago  ♡ 66

Page 5
The invention of Google | TikTok
https://www.tiktok.com/@henrybelcaster/video/7257238232616733994



Солай# Epok 🔥 #рек
theeepok
3-23 ♡ 24.1K

Page 1
#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299



### TikTok

Search

+ Upload    Log in

**For You**
**Following**
**Friends**
**Explore** New
**LIVE**
**Profile**

Log in to follow creators,
like videos, and view
comments.

Log in

Create TikTok effects,
get a reward

00:03 / 00:08    Speed

6
0
0
0

**paulaandwinston1998**    Follow
PaulaandWinston1998 · 2023-12-7

#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuck #femmefatale
#evil #good #strong #strongwoman #josh #hutcherson #joshhutcherson #blow #my #whistle... more
♫ original sound - PaulaandWinston1998
📍 Florida

0 comment

Log in to comment

Be the first to comment!

**You may like**



00:23
dance líderes de
torcida - danca
sincronizado #danc...
mumocadance
2-13  ♡ 3M

01:05
Part 1 | #pov #acting
#skit #story #funny
#foryou...
gejgg4
3-13  ♡ 479K

00:09
- i have to read a
book for school 😩-
#fooooooor_yoooo...
harrypotteer.9
1d ago  ♡ 11

00:09
gifiglow34
19h ago  ♡ 9



00:09
#secayoelporton
cuandosertemojalatarea.12
15h ago  ♡ 48

00:15
Posted @withregram
• @shieee.visuals
morning cruise with...
vrooomguy
1-24  ♡ 157.8K



00:08
#CapCut#plz#🙏🙏🙏
#plz#viral#trend#for
you #foryoupage...
cap_cut_master_44
1-25  ♡ 80.5K



01:06
Replying to @rawan
Crunch wrap
supreme at home 😋...
snackwithsmac
3-19  ♡ 263.4K

00:07
#sama28 #sa▦
#foryou #fyp
princeraps20
8h ago  ♡ 59

01:46
trik untuk membuat
koneksi pipa besi
lebih kuat#youtube...
tiowelder99

Captured by FireShot Pro: 12 April 2024, 15:27:35
https://getfireshot.com

Page 2
#xena #warrior#princess #strong #meme #womanpower #woman #girl #mensuc... | TikTok
https://www.tiktok.com/@paulaandwinston1998/video/7309883960539008299

3-23  ♡ 33.6K



🌺🌿💐 #flowers #diy
#craft #cutegift
#presentefeitoamã...

karolinacrafts

3-1  ♡ 973.2K



Captured by FireShot Pro: 12 April 2024, 15:27:35
https://getfireshot.com

TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

63 1 9 0
00:01 / 00:14 Speed

**wherearetheyfilms** Follow
Wherearetheyfilms · 2023-11-20

Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #cast #xenawarriorprincesscasr #action #actiontvseries #tvshow #family #friends #wherearetheynow #wherearetheynowcast... more

♫ Xena Warrior Princess Main Theme (From "Xena Warrior Princess") - Geek Music

**1 comment**

Log in to comment

alisalmenn3
lucy lawless 😍😍😍😍
4-3 ♡ 0 Reply

**You may like**

shaiiima.h
1h ago ♡ 42

#CapCut
user1860804361880
1d ago ♡ 3

#allahrəhmətələsin🥀😔 Hacıəli Qasimov
nasirov_060
1d ago ♡ 45

#God #praise #prayer #glorytoGod #Jesus #fyp...
gloryofgod_hd
4-1 ♡ 121.9K

FAKE? 🤔 #ヘルニア国物語 #バレーボール #volleyball
herunia_story
2-5 ♡ 56K

#CapCut
jackieeedebeauty1
1d ago ♡ 5

ingridm032
20h ago ♡ 13

Leila pereira #copadorei #criadortiktok #voa...
sportsplayfutebol
2-5 ♡ 1903

#xalqul ciid soodira😬😂#foryoupage #somaligirls
1.2.4h0
1d ago ♡ 28

damekambou0
1d ago ♡ 17

Captured by FireShot Pro: 12 April 2024, 17:32:39
https://getfireshot.com



Page 2
Where are they now: Xena: Warroir Princess cast #xenawarriorprincess #... | TikTok
https://www.tiktok.com/@wherearetheyfilms/video/7303558040899587374



Eid Mubarak
Status Reminder
#eidmubarak...

shoaib_akhtar_writes4
3d ago  ♡ 3708

A prayer to hinder
the enemy from
approaching you...

affirmationword
3d ago  ♡ 175

a melhor parte

cleumarisadinhas
3-16  ♡ 116.5K



TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

Company

## roxxyvalkar

BosRoxx

Follow

**543** Following **215** Followers **702** Likes

I'm a TikTok voyeur. I like to watch.

Videos | Liked

#dogs #dogs ...

#dogs #dogtok ...

#merryfuckingchristmas...

#no #2024 ...

#dogsoftiktok #fyp ...

#tiktokfilter #vwfilter ...

#rudolph #tiktokfilters ...

🤣🤣🤣 ...

#waninggibbous ...

#sillydog ...

bogey the princess. 🤣...

#tiktokfilters #cute #ai

#summahtime ...

#merlin #thecornelllab ...

#angrydog #dogs ...

#angrydog #dogs ...

And another cutie patoo...

OMG, so cute.

#tiktokchallenge ...

#saturyay #fyp ...

#tiktokfilter #fyp ...

#tiktokfilters

#backyardigans #fyp ...

Page 2
BosRoxx (@roxxyvalkar) | TikTok
https://www.tiktok.com/@roxxyvalkar



#halloween …          #dogsoftiktok …          #newartistontiktok …          Did I tell you that Gidget …          #duet with ▶          #avatarfilter …

#dogsofttiktok #dogs …          #dogs #dogs …          #lookatthisdistinguishedg          #naileit #outlinefilter …          #havesomeofmysunshine.          About right for maturity l…

#dogsofttiktok #doggo …          #watermelonsugarhigh …          #nosetape …          #emodog #dogs …                    #dogs #tiktokdogs …

#personalitychange          #brusselsgriffon …                    #dogs #brusselsgriffon …                    #stitch with ▶



#distinguishedgentleman.

TikTok Search + Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

162
22
17
2

00:00 / 00:09 Speed

**myndcruzer2023**
Myndcruzer · 2022-11-13
Follow

#question from myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sciencefiction
This sound isn't available.

**22 comments**

Log in to comment

Star man
Sliders great show
2022-11-13 3 Reply

Myron Ellison721
Sliders
2022-11-13 2 Reply

seeker085
Absolutely loved Sliders
2022-11-13 2 Reply

Chace Marsee
they are the first people to discover there are infinite number of earth's in multiverse, while in the flash they said only 54
2022-11-13 2 Reply

Hay5754
It never had a right ending
2022-11-13 2 Reply

whereareyou
show that didn't get its glory
2022-11-13 2 Reply

Pete
great show
2022-11-13 1 Reply

**You may like**

#sad #sambalpuri #twinny__girls533 #foryou #foryoupa...
twinny__girls533
3-14 15K

#onthisday #flashgordon #scifi #scifimovie...
myndcruzer2023
1d ago 18

#BUS LOVERS ❤️❤️❤️ @Sabin dong lama @Kishor Stha...
keshabshrestha5445
3-24 55.7K

After long time 😂 prabhu deva dance Ktm to nuwakot vlo...
official.hukke
2-28 272.3K

#jecileralem...
amrit_khadka969
2-13 2791

alexthapa398
4-4 201

dy7d57oubvih
1d ago 4

vaki.vale0
13h ago 12

olayiwolaawal6

Eid Mubarak #trending #video



Page 2
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci… | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570


**ARMEN**
Good show till the sci-fi channel ruined it
2022-11-13    ♡ 1    Reply


**loopyjinx**
If that guy hadn't oiled the gate on the fence it would've lasted one episode I love that show it was great
2022-11-13    ♡ 1    Reply


**Lynn Christian459**
sliders was a great show.👏👏
2022-11-13    ♡ 1    Reply


**1GarysmarttGary**
sliders
2022-11-13    ♡ 1    Reply


**Chad Willetts656**
sliders watched this on syfy a lot
2022-12-1    ♡ 0    Reply


**user0077798123**
super série
2022-11-24    ♡ 0    Reply


**whatsinaname**
I miss it, I hated that Jerry left, and last season and series finale were terrible.. I don't think that was planned finale though just for being fox and canceling shows
2022-11-23    ♡ 0    Reply


**Phiphil**
Tangerine dream… Phaedra
2022-11-20    ♡ 0    Reply


**johnfreitas1967**
Good show they should remake it
2022-11-20    ♡ 0    Reply


**MistyOne**
amazing tv show.
2022-11-20    ♡ 0    Reply


**sixshot1975**
for the first time the black man didn't die first but survived the whole series
2022-11-17    ♡ 0    Reply

1d ago    ♡ 10

#viral…
bilal786_official
3d ago    ♡ 69




#🌸#🍃
#treeding_video❤️
twnncy__girls22
2-28    ♡ 55.7K

timlai timali hunxa hudina mero maya la chunxa chudina😂🥺…
ashmitamangi1234
3-23    ♡ 528






#CapCut #gairi khetaima#unfrezzmy account #foryoupa…
edit_zone007
3-28    ♡ 13.6K

आरो पिठो ज छ खाउँला जीवन साधा बाचौला 💥💥 #trending…
alex_pdziz_11
3-31    ♡ 90.6K




#ramjilamichhane #ramjilamichhanechoreography #foryou…
ramji_lamichhane
1-23    ♡ 4762

Riyadh KSA #foryou #usa #foryoupage
seem926
1d ago    ♡ 13




Haldiney ho ta?? #Bibashjk #jk #jkisvibe #angalo…
bibash_jk
3-28    ♡ 303.6K

ms.772
2-21    ♡ 335.3K




☹♥ Khan
asimmardaney
1d ago    ♡ 20

عيني خلصت من الدموع#على_كل_لون_شوفك_يشتها
ge3zeedy
2-14    ♡ 17.5K

Captured by FireShot Pro: 12 April 2024, 17:48:46
https://getfireshot.com

Page 3
#question from @myndcruzer2023 #tv #drama #tvshow #sliders #scifi #sci... | TikTok
https://www.tiktok.com/@myndcruzer2023/video/7165454547752717570




usernamok849078159
1d ago  ♡ 1

bert.choco
1d ago  ♡ 0




#CapCut
christine.ouittin2
1d ago  ♡ 15

#anushika🤎🖤
#royalfamily #foryou
❤️
aanushikaaa_singh
3-16  ♡ 161.3K



emilove3S4
1d ago  ♡ 6

Captured by FireShot Pro: 12 April 2024, 17:48:46
https://getfireshot.com

TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

**bg_ijam**
Ijam 🎬 · 2023-9-27

Follow

#gilliananderson #actress #fyp

♫ Awake and Alive - Skillet

**4 comments**

Log in to comment

ⒶⓉⒺⒽ ⓃⓄⓇ
jap, berlakon cita apa nya oh 😕😳
2023-9-29 ♡ 1 Reply

View 3 replies

**You may like**

marynasciimento083
1-18 ♡ 63K

**· · . #cats #catsvideo #catvideos...**
itstitusthecat
1d ago ♡ 30

**Newari culture #gufa @Rujita Shrestha @Anita Shrestha**
newazenboutique
1-18 ♡ 13K

**😊🎊#treding #pokharamuser #foryoupage #fyp**
rasmitabhuzel
4-4 ♡ 68

**#anushika💗🖤**
aanushikaaa_singh
3-19 ♡ 31.1K

**Duet gardeu tw khOii Aruko bebe le garda ni hUnxw 💝🏆😂...**
nobbusarkar143
6d ago ♡ 159

**#CapCut**
mdfahimahmed681
1d ago ♡ 14

user385774504
1d ago ♡ 19

**Ela foi humilhada ao salvar a filha da empresária😂❤️ Par...**
paulinho_mercedes
2-28 ♡ 17.6K

mukhiyabin7567
3-26 ♡ 61.1K

Captured by FireShot Pro: 12 April 2024, 17:53:13
https://getfireshot.com



Page 2
#gilliananderson #actress #fyp | TikTok
https://www.tiktok.com/@bg_ijam/video/7283620831270309121



**#masoyinzati**
**@Malan Ridwan**
**@Musa zarto @Ciss…**

aliyuadamsaad6
1d ago   ♡ 26

TikTok  Search  + Upload  Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

Create TikTok effects, get a reward

iohndepp
· 2022-6-6
Follow

so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #love
♫ original sound - EX7STENCE™

**2 comments**

Log in to comment

aiinoalangosta
@anaarocaa._
2022-6-15 ♡ 0 Reply

pumpkin Pooh
🥰🥰🥰🥰🥰🥰🥰🥰🥰🥰
2023-4-15 ♡ 0 Reply

**You may like**

#CapCut #fyp$ #تيك_توك 😂😂شعب_الصيني_ماله_حل...
_bee._.lla_04
1d ago ♡ 15

Chopsticks ended me 😂🥢 #dessert #food #foodie #indian...
vivekksharmaaa
3-22 ♡ 27.8K

saisai.sii
1d ago ♡ 27

Софи❤️🥰#хочуврек #рекомендации #врек #Сафия
sultan290919
1d ago ♡ 10

#CapCut #parati #negro
juannkavila
21h ago ♡ 8

disneyroyer128
1d ago ♡ 17

#CapCut #arabictiktok #arabiasaudita🇸🇦...
sakura_naomy1
1d ago ♡ 12

#CapCut Alhmdllh for everything 👍
usmanrabiu638
22h ago ♡ 21

user13765079526163
1d ago ♡ 20

safi29614
22h ago ♡ 4



Page 2
so pretty- #longhair #johnnydepp #90s #johnnydepplonghair #beauty #lov... | TikTok
https://www.tiktok.com/@iohndepp/video/7106179409345809669



#CapCut

TikTok

Search

+ Upload | Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

## mj_impr_be

Michael Jackson

Follow

**20** Following **5997** Followers **909.7K** Likes

начало: 25.05.2022

Videos | Liked

#надеждашевченко ... | @Александр #gojo ... | @oliwia #gojo ... | @後Mizu後 #gojo ... | #gojousatoru ...

#gojoedit #gojousatoru ... | #gojoedit #gojousatoru ... | #tojifushiguro ... | #tojifushiguro ... | #getosuguru ...

#годжосатору ... | спасибо папка🥰 ... | @пёс❤️хазяева😍 🥰🥰... | @пёс❤️хазяева😍 #fyp ... | ай😊 цвай😜 фифтри😎 фи...

6:33😅 | ... | прощай Райан.. ... | приманила Райана ... | а я тебя маню, Райан!! ... | #ильяларионов ...



Page 2
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



▷ 2228 нет идей | ...


▷ 4390 #димаматвеев ...


▷ 11.9K ДЛЯ ТЕХ КТО ПРОСИЛ ...


▷ 6817 хахахха слишкАм близкА...


▷ 5539 #экстрасенсы ...


▷ 4719 делала часов в 5 утра ха...


▷ 3915 четырнадцатый выпуск л...


▷ 2173 АХПХАХХАЗААХАХ бля ...


▷ 2301 бля звук виснет | ...


▷ 1763 Керкулесссхсххс лучший...


▷ 1416 емае, ну красавчик | ...


▷ 3939 @бэ>>>❤️🔥 | ...


▷ 2021 @somebody ...


▷ 815 ну в голове выглядело л...


▷ 1041 надеюсь оно лагает толь...


▷ 560 качество пиз.. | ...


▷ 719 #марьянароманова ...


▷ 731 больше не крокодилы | ...


▷ 631 емае ну и.. | ...


▷ 656 бля ну чё за херень, ЧЁ...


▷ 764 на даче.. | #сашашепс ...


▷ 652 лучший тгк с нарезками: ...


▷ 630 жаль что не.. | ...


▷ 604 я всё ещё на даче | ...


▷ 546 емае, простите.. Я всё е...

Captured by FireShot Pro: 15 April 2024, 05:33:02
https://getfireshot.com

Page 3
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 4
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 5
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be







▷ 509 — Ответ пользователю ...
▷ 1011 — Ответ пользователю ...
▷ 1903 — не помню у кого идею сп...
▷ 509 — @Катя Пясковская ваш...
▷ 2158 — аааааа как милоо😭😭...






▷ 537 — #тиктоксожралкачество...
▷ 1489 — #импровизация ...
▷ 453 — #michaeljackson ...
▷ 595
▷ 960 — кто не понял, пишите в к...






▷ 1494 — бесииит!#хзчтоэто ...
▷ 358 — актив пропал и я знаю по...
▷ 292
▷ 454 — @аНаСтЭйШа )))))...
▷ 18.1K — блин не самая удачная д...







▷ 216 — #michaeljackson ...
▷ 3776 — бля с первого раза!...
▷ 406 — ОБОЖАЮ ЕГО!...
▷ 177 — как же я его обожаю...
▷ 276 — блять в кк выглядело луч...






▷ 274 — #thisismyhome ...
▷ 308
▷ 385 — это наверное 1/? #...
▷ 236 — я немного опоздала ((...
▷ 285 — что опять м качеством?!!...

Page 6
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



Page 7
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be


▷ 916
качество ушло за хлебо...


▷ 493
Серёжа съел качество...


▷ 1182
это нормально?!?


▷ 1363
я это делала пипец долг...


▷ 92.4K
ну я же аКтЁр


▷ 2389
ТТ ХВАТИТ ЖРАТЬ КАЧ...


▷ 676
Ответ пользователю ...


▷ 1011
ну не по теми и что?! гав...


▷ 4379
@_boginyasolnca_ это н...


▷ 584



▷ 517


▷ 415
это хуже предыдущей.....


▷ 1704
мне не очень нравится н...


▷ 754
🐥!ЗВУК МОЙ!🐥...


▷ 877
Ответ пользователю ...


▷ 1375
Ответ пользователю ...


▷ 863
Ответ пользователю ...


▷ 4257
(это не точный рост)...


▷ 1493
@improviz.fan1 💚😊


▷ 433


▷ 436
молния пипец


▷ 1866

▷ 3066
Ответ пользователю ...


▷ 832
1. ...


▷ 81.4K

Page 8
Michael Jackson (@mj_impr_be) | TikTok
https://www.tiktok.com/@mj_impr_be



video короткое, а делал...  вроде тренд))  я не обижусь если здесь ...

хохохо  ПЕРЕХОДА НА ЗАМЕДЛ...  #арсенийпопов ...  где. все. комментарии?!...  #арсенийпопов ...





#арсенийпопов  #импровизация ...  #артонканон ...  To those that aren't awar...  @_fan_pes_25

#michaeljackson  translation into Russian. I ...

TikTok    Search    + Upload    Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

# mjforever.1958

Michael Jackson

Follow

**1** Following **1334** Followers **4302** Likes

No bio yet.

Videos    Liked

Michael Jackson Billie Je...

Bang💥#michaeljackson ...

Michael Jackson Off The ...

Michael Jackson Black or...

Michael Jackson Blood o...

The deep voice😩...



TikTok

Search

+ Upload

Log in

- For You
- Following
- Friends
- Explore New
- LIVE
- Profile

Log in to follow creators, like videos, and view comments.

Log in

**rogerior.oficial**
Rogerio R.Oficial · 2023-2-25

Follow

♫ Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise...

Rio de Janeiro

**235 comments**

Log in to comment

Edna Maria
Verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

Hide ^

Maria do Rocio Torres
Concordo amigo 🌺🙏
2023-2-25 ♡ 3 Reply

Rogerio R.Oficial · Creator
Gratidão minha linda, Bom dia 🌹❣️
2023-2-25 ♡ 3 Reply

Hide ^

Rosemeire Santos
verdade
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão!! Boa noite 🌹
2023-2-25 ♡ 2 Reply

Hide ^

Marcio Jane Vieira
vrd tou fazendo assim agora me encomodou chamo logo pra conversar numa boa
2023-2-26 ♡ 1 Reply

**You may like**

we're dad and

& now you know

×

**Introducing keyboard shortcuts!**

Go to previous video

Go to next video

thought about my cat getting old (he's 3)
thisguyabdullah
3d ago ♡ 2.1M

#stitch with @DOVA i dont think so!!
kewchie_mane
2-4 ♡ 2.2M

This set makes me feel like the girliest girl 💕💕💕💝💘💖💖
bbgchihiro
3-31 ♡ 143K

Caught them on the corner lacking 💯
lalapezz
2-11 ♡ 5M

ive been thinking about that
aphextwink96
2-6 ♡ 873K

#stitch with @Rihanna
tfischer21
2-2 ♡ 861.5K

This looks like how sleep paralysis feels
jessechrisss
2-21 ♡ 605.5K

visionwavey
3-18 ♡ 527K

Page 2
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933

Rogerio R.Oficial · Creator
É isso aí!! Gratidão, bom dia
2023-2-26  ♡ 1  Reply

elizabethfatimado
verdade
2023-2-27  ♡ 1  Reply

Netenunes
👏👏👏
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26  ♡ 1  Reply

@Leuda
verdade
2023-2-26  ♡ 1  Reply

Diana santos
vrdd
2023-2-26  ♡ 1  Reply

elsonmoura185
vdd
2023-2-27  ♡ 1  Reply

Reinaldo Pereira
E VERDADE
2023-2-27  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, boa tarde
2023-2-27  ♡ 1  Reply

suelipereiraperei5
👏👏👏👏👏
2023-2-28  ♡ 1  Reply

Stela Pessoa215
verdade
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia 🌹
2023-2-27  ♡ 1  Reply

Fabiana011074
vdd
2023-3-9  ♡ 1  Reply

Iasmine Silva
Verdade
2023-2-26  ♡ 1  Reply

mariatereza2431
verdsde 🌹
2023-2-26  ♡ 1  Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26  ♡ 2  Reply



Hide ⌃   ···




If its not pure chaos, i dont want it #ihatemyfridge
twnkie49
1-17  ♡ 2M

goodnight.
#stitch with @ my jaw dropped i wont lie #fyp #catboy...
x.mittens
2-6  ♡ 3.7M

Hide ⌃




1800titties
3-19  ♡ 3.2M

mywarthurtsspam
2-18  ♡ 1.1M



Hide ⌃

Hide ⌃




do you want a or wanna box for your food? #serverthings
giannaxroberty

this trend is hilarious #fyp #ohputitdown
d3n1___
3-8  ♡ 390.4K

Hide ⌃

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com



Maria Da Conceicao Barcelos
verdade
2023-2-26 ♡ 1 Reply

ritasuely7
verdae
2023-2-27 ♡ 1 Reply

teka
👏👏👏🙌🙌🙏🙏🙏
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia 🌹
2023-2-28 ♡ 2 Reply

Hide

Nanahrocha78
🥰🥰🥰
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide

mariahelenapire44
verdade
2023-2-26 ♡ 1 Reply

gil 506
Se eu fizesse isso não sofreria tanto!
2023-2-28 ♡ 3 Reply

Josiane Tenório meert jtm
verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Obrigado, boa noite 🌹
2023-2-25 ♡ 1 Reply

Hide

dulcineiaprado1
vdd
2023-2-27 ♡ 2 Reply

cristinasouza2177
tenho que aprender
2023-2-26 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 ♡ 1 Reply

Hide

Diana Gomes783
verdade 👏👏
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

Hide

Roseira 85
verdade
2023-2-26 ♡ 2 Reply

Rosângela polila Mac
👏👏👏👏sabias palavras
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão!! Boa noite 🌹

2-25 ♡ 2.3M

we love eachother i promise.. she just gets soo mad so fas...
araceli g13
3-21 ♡ 1.4M

00:09
im living my best life #fyp #foryou
partygirljergenz
2-9 ♡ 178.7K

00:08
NAH I NEED THESE TO BE CRUNKEN NOODLES #FYP...
lowkeyyri
2-22 ♡ 293.7K

Page 4

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok

https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



2023-2-25  ♡ 2   Reply

Hide ⌃

**dytqafakj39t**
ISTO É VERDADE.
MAS TIVE MEDO .
É NUNCA FALEI.
E HOJE SO RESTA O QUE NAO TEM MAIS JEITO.
MAS EU TENHO DEUS QUE SEMPRE ME AJUDOU.
É O QUE ME MOVE...
2023-2-26  ♡ 2   Reply

Rogerio R.Oficial · Creator
Amém 🙏 Gratidão bom dia
2023-2-26  ♡ 1   Reply

Hide ⌃

**fatimamaia718**
👏
2023-2-26  ♡ 1   Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26  ♡ 1   Reply

Hide ⌃

**user9537193046637**
verdade
2023-2-26  ♡ 1   Reply

**Soniamariadefranca**
👏👏👏
2023-2-27  ♡ 1   Reply

**anaclaudiasilv555**
verdade👏👏👏
2023-3-14  ♡ 1   Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-3-14  ♡ 1   Reply

**Anne karen**
isto é verdade mesmo
2023-2-26  ♡ 1   Reply

Rogerio R.Oficial · Creator
É sim!! Gratidão! bom dia
2023-2-26  ♡ 1   Reply

**Regina Bernardo435**
bela reflexão
2023-2-27  ♡ 1   Reply

Rogerio R.Oficial · Creator
Gratidão, boa tarde 🌹
2023-2-27  ♡ 2   Reply

**marininha azeda'h**
verdade
2023-2-27  ♡ 1   Reply

**edneasantosconcei**
VERDADE
2023-2-26  ♡ 1   Reply

**edinalvaribeiro96**
verdade
2023-2-27  ♡ 1   Reply

**Gilvonete Santos**
verdade
2023-2-27  ♡ 1   Reply

"License and battle pass" ʸ
shlatfish
1-25  ♡ 1.9M

How to deal with spam callers😡😡
danielsivermaak
2-23  ♡ 2.2M

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 5
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



val
🙌🙌🙌🙌
2023-3-7    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-3-8    ♡ 1    Reply

adelhokruger
Pura verdade 🙏🙏🙏🙏
2023-2-26    ♡ 2    Reply

Rogerio R.Oficial · Creator
É sim!! bom dia!!
2023-2-26    ♡ 1    Reply

2023-2-27    ♡ 1    Reply

L    lucienesantos5077
verdade
2023-2-26    ♡ 1    Reply

Maria Alice De Souza Avila Souza
verdade
2023-3-1    ♡ 1    Reply

A    Alzelena felix
verdd
2023-2-26    ♡ 1    Reply

G    user9xa29plimb
Isso 👏
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

paty1237777
exatamente isso
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

Edilene7191646749102
vdd
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-2-27    ♡ 2    Reply

user3665834661079
verdade
2023-2-26    ♡ 1    Reply

Hide ∧

Replying to @Nea my motto is i cant even see the back,...
tinkerlovesm'Itfs
6d ago    ♡ 872

crybabytyla
3-22    ♡ 163.2K

00:00    00:10

Hide ∧

IG: s.iahh.h #fyp #foryou #fypシ #viral
s.iahh.h
3-7    ♡ 719.9K

legend serena and laury#arab #kids #for #tiktokarab...
serena_laury_mezher
2-4    ♡ 9224

00:08    00:07

#ram #ramtrx #ramtrucks #dodge #ford #charger...
gta_overtime
3-31    ♡ 28.8K

#stitch with @Kensington ay no yo me canso de la...
jesusaacevedox43
3-3    ♡ 227K

00:13    00:08

Hide ∧

Hide ∧

00:08    00:15

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 6
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Mary-Oficial**
faço isso o tempo todo kkkk
2023-2-27  ♡ 2  Reply

    Rogerio R.Oficial · Creator
    Obrigado, boa tarde
    2023-2-27  ♡ 2  Reply

    View 3 more ⌄

**Luciene Silva san902**
Grande verdade
2023-2-27  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado, bom dia
    2023-2-27  ♡ 1  Reply

**cleuzanascimento946**
verdade
2023-2-26  ♡ 1  Reply

**Iolete Lindozo Costa**
Verdade
2023-2-27  ♡ 1  Reply

**margaridaandrade492**
vdd
2023-2-28  ♡ 1  Reply

**pedrajesusferreir**
sábias palavras
2023-2-26  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado!! bom dia
    2023-2-26  ♡ 1  Reply

**cristinahelena0208**
essa é pra mim obrigada ☺
2023-2-28  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Gratidão, bom dia
    2023-2-28  ♡ 2  Reply

**João Ferreira da Costa**
ótimo domingo pra você 👏
2023-2-26  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Obrigado!! tenha uma ótima semana!!
    2023-2-26  ♡ 1  Reply

**Renata Cristina S255**
👏👏👏
2023-2-25  ♡ 1  Reply

    Rogerio R.Oficial · Creator
    Gratidão!! Bom dia
    2023-2-26  ♡ 1  Reply

**user1546156844344D**
verdade
2023-2-27  ♡ 1  Reply

**Hevani Ferreira**
Bom dia é verdade
2023-3-21  ♡ 1  Reply

---

#stitch with @Haley_sav Hell mf na
michaylamarley
1-16  ♡ 65.2K

yall could never make me hate a side part #fyp #foryou
danknowmeroyalty
3-25  ♡ 1.4M

Am a good worker!! (Animation meme) #fyp #comedy #vir...
steves.adventure
3-14  ♡ 234K
00:12

Replying to @Reagan Browne tell #sophia Frankie the #rooste...
chickenhappyhour
3-26  ♡ 76K
00:07

#stitch with @BeccaG is this trueeee?😂🤷...
sarahnaffar
2-8  ♡ 44.8K
STANLEY KILLS?!
00:13

Family reunions be awkward asf! 😂😂 #funny #trend #fyp...
_l_m_ú_
2-28  ♡ 132.5K
00:06

Replying to @Licoc Noinirg Kelly! Frankie is looking for you....
chickenhappyhour
5d ago  ♡ 575K
Kelly!!
00:06

#goviral #brisamgee #brirebrand🎨🍂 #Acting
brisamgee
1-30  ♡ 139.4K
00:15

beautiful
officialkristenkash
2-16  ♡ 849.9K
00:07

Tag your favorite artist!! #fyp #keltyharding...
keltyharding
18h ago  ♡ 253
00:08

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

2023-2-25 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado!! Boa noite
2023-2-25 ♡ 2 Reply

Hide ^

AbadiaDuart
curtida de milhões
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão!! bom dia
2023-2-26 ♡ 1 Reply

Hide ^

lourdessousa415
verdade 🥰🥰
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-27 ♡ 1 Reply

Hide ^

mariarosalva15
Isso mesmo
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-27 ♡ 1 Reply

Hide ^

gildabrito675
verdade
2023-2-26 ♡ 1 Reply

Adriana Cristina Alves
eu preciso aprender
2023-2-25 ♡ 2 Reply

Rogerio R.Oficial · Creator
Eu aprendi!! Gratidão, boa noite 🌹
2023-2-25 ♡ 1 Reply

View 1 more ⌄

elisangelaalves1459
agora é desse jeito
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
É isso aí!! Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

auricelia caves
verdade
2023-3-1 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, boa noite
2023-3-1 ♡ 1 Reply

Hide ^

Nicinha
Grande verdade
2023-2-28 ♡ 1 Reply

Rogerio R.Oficial · Creator
gratidão, boa noite
2023-2-28 ♡ 1 Reply

Hide ^

kidzbop07
3-7 ♡ 1.4M

gianlucaficaraa
3-8 ♡ 131.5K

were mom and daughter....
giannamjoyce
1-31 ♡ 1.7M

Bit crazy init? #usn #miltok
oosnaveeofficial
3-5 ♡ 105.5K

Well thank you! #minnesota #winona #kickasslife...
jeremy_littel
3-31 ♡ 28.7K

down the hatch 🥰 @CraigMhgg #shotfail...
dumbwaystodie
1-24 ♡ 902.8K

WHO TOOK THE MARINARA!!!!!!! #fyp #fypシ #fypage...
italiaperez
2-21 ♡ 89K

lavendermatchalattelover
3-23 ♡ 882.6K

this is our sign to stay inside 😔 @Kayla Kipp-Nobles...
dumbwaystodie
1-26 ♡ 90.6K

#CapCut #ilovemybff #Fact #meandherforever...
starswithfivestars
2-10 ♡ 28K

Chicago,USA 🇺🇸🌃🌆 🏙#usa_tiktok #usareels #illinois...
travelusa_withme
3-24 ♡ 94K



Page 8
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Zelia Damasceno835**
Verdade! Bom dia
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia
> 2023-2-26  ♡ 1  Reply

**detasilva610**
verdade
2023-2-27  ♡ 1  Reply

**gracinha**
verdade
2023-3-4  ♡ 1  Reply

**user7782104351996**
AMEI 😊
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado bom dia
> 2023-2-26  ♡ 1  Reply

**neuzaoliveira520**
Concordo plenamente contigo...
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🔻
> 2023-2-26  ♡ 1  Reply

**neidealbuquerque512**
Essa é pra mim obrigada ☺
2023-2-28  ♡ 1  Reply

**bethaguado**
eu ainda não consigo falar...e é ai que então eu sofro
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Gratidão!! bom dia 🔻
> 2023-2-26  ♡ 1  Reply

**marizasoares799**
verdade
2023-2-26  ♡ 1  Reply

**vitoriaf.1984**
conversa
2023-2-26  ♡ 1  Reply

**fdadgcdkdd**
Eu preciso saber fazer isso 😋
2023-2-26  ♡ 1  Reply

> **Rogerio R.Oficial · Creator**
> Obrigado, bom dia 🔻
> 2023-2-26  ♡ 1  Reply

**cleo Santos**
gratidão bom dia
2023-2-26  ♡ 1  Reply

#CapCut
popejay22
11h ago  ♡ 2

This trend but with a ramo 💐❤️ #eternalflowers...
bouquetsbyal
4-1  ♡ 779K

avtsthots
1-16  ♡ 1.2M

billiard fun #snooker #ball #billiards #pool #snookertime...
snookerchamp1
2-4  ♡ 16468

IM HEATED RN #traderjoes

#bodyscar
b0dyscar

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com



Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Lúcia Oliveira
verdade
2023-2-26 ♡ 1 Reply

Laura Sales dos Sant
VERDADE,EU VOU ENGOLINDO TUDO MAIS QUANDO EXPLODO OFENDO QUEM DEVO E QUEM NÃO DEVO,
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
as vezes acontece!! Obrigado, bom dia 🌹
2023-2-26 ♡ 1 Reply

View 2 more

Progenitora
eu aguento tenho um ajudador, DEUS ele vai sempre na minha frente.
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Amém 🙏 Gratidão bom dia
2023-2-26 ♡ 1 Reply

Nacelio lima
lindas palavras show
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 ♡ 2 Reply

mariacida4062
vdd
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Gratidão !! bom dia 🌷
2023-2-26 ♡ 1 Reply

Helenagalvão_8845
vddd
2023-2-26 ♡ 1 Reply

Ilaria Bernardo66
é verdade, sábias palavras ,eu aguento tudo calada ,
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
nossa!! Gratidão, bom dia
2023-2-26 ♡ 1 Reply

marymeybealbanoma
eu erro muito comigo mesmo
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
Eu também era assim! Gratidão, bom dia
2023-2-26 ♡ 1 Reply

cleusamaria640
vdd
2023-3-17 ♡ 1 Reply

#ramennoodles...
aiyannace
2-11 ♡ 246.5K

3-31 ♡ 96.9K

Hide

his keeping my setup ig #tech #w #techtok #gaming...
zenontech
1-25 ♡ 212.2K

We're siblings! 🫶 #sisters #fyp #family #ofcourse...
chylerfitzpatrick
3-6 ♡ 599.6K

Hide

still love this one #onthisday
casstherockwillson
2-25 ♡ 1M

#CapCut
ammiumar589
15h ago ♡ 99

Hide

#ตามจังหวะ #CapCut
user7055581469465
11h ago ♡ 3

#foryou #foryoupage #foryourpage #fyp #fypシ #foryourpag...
theuglylightskin0
19h ago ♡ 91

Hide

Src😅😅😅 #sama28 #trending #foryoupage...
dracomegalo
3-16 ♡ 124.5K

simoneandcamera
2-6 ♡ 71.7K

Hide

#dance #fyp #foryou
ketoo.makeup
10h ago ♡ 21

Hide

#CapCut
bee_best7
11h ago ♡ 12

Page 10
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



marialemos618
verdade!
Deus abençoe 🙏
2023-2-26    ♡ 1    Reply

adilsonbispo457
é isso
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26    ♡ 1    Reply

Jane Célia
Boa tarde. verdade
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Bom dia!! Gratidão 🍷
2023-2-26    ♡ 1    Reply

View 1 more ⌄

nilceiaoliveira571
verdades Amo suas reflexões
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Obrigado pelo Carinho!! Bom dia 🍷
2023-2-26    ♡ 1    Reply

evangelistasouza98
me aguarde, vou ser o gente boa
2023-2-27    ♡ 1    Reply

user874396400126
e verdade isso aconteceu comigo 😔
2023-3-2    ♡ 1    Reply

rosaneoliveira837
vdd 👏👏👏👏👏
2023-2-26    ♡ 1    Reply

jocemara
obrigada
2023-3-12    ♡ 1    Reply

Lair Basque
amem verdade
2023-2-26    ♡ 1    Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26    ♡ 1    Reply

adazilia
amei
2023-2-26    ♡ 1    Reply

Page 11

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok

https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26    ♡ 1    Reply

**silviasouzasouz73**
uma grande verdade 🙏👏👏
2023-2-27    ♡ 1    Reply

**Rogerio R.Oficial · Creator**
Obrigado, boa tarde ❤️
2023-2-27    ♡ 2    Reply

**Raimunda Costa Carva**
sábias palavras 👏👏
2023-3-1    ♡ 1    Reply

**iranievangelista8**
verdade
2023-2-26    ♡ 1    Reply

**Márcia Oliveira d777**
Verdade.👏👏👏
2023-3-12    ♡ 1    Reply

**elienelima213**
verdade
2023-2-26    ♡ 1    Reply

**anaclaudiafaria95**
👏👏👏
2023-2-26    ♡ 1    Reply

**Rogerio R.Oficial · Creator**
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

**gatinha**
👏👏👏
2023-2-26    ♡ 1    Reply

**Rogerio R.Oficial · Creator**
Gratidão, bom dia
2023-2-26    ♡ 1    Reply

**cleidecassiano536**
Verdade
2023-2-27    ♡ 1    Reply

**mariarita5245**
vdd
2023-3-17    ♡ 1    Reply

**Maria Mello**
verdades
2023-2-26    ♡ 1    Reply

**candidaschneider**
👏👏👏
2023-2-26    ♡ 1    Reply

**Rogerio R.Oficial · Creator**
Obrigado, bom dia
2023-2-26    ♡ 1    Reply

Hide ^


**Será que eu consigo 41 milhões de likes?**
italiannho
15h ago    ♡ 8


**#CapCut growth is that you ??#hashtag #rudeteam**😅...
beewealth03
1d ago    ♡ 14

Hide ^


**reapple.fu**
3-29    ♡ 19.8K


**#Ubanfa**
user3526759739460
13h ago    ♡ 6

Hide ^


**포브스 선전 전세계 0.0000001%만 가능한 달걀 뒤집기 스킬 #막방...**
parrrmk5
3-31    ♡ 354.9K


**They say go into STEM..it will be easy they said...**
geniinovation
1-28    ♡ 225.4K



Hide ^

Hide ^

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com



Progenitora
😂😂😂😂🙌🙏🙌🙏
2023-2-26 ♡ 1 Reply

ellagaby893
bom dia
2023-12-2 ♡ 0 Reply

raquelsouza5769
🖤🖤🖤
2023-2-28 ♡ 1 Reply

Raulleno Dias
😂😂
2023-2-27 ♡ 1 Reply

nossa preciso aprender a fazer isso so falo nas últimas depois mim arrependo
2023-2-25 ♡ 3 Reply

Rogerio R.Oficial · Creator
Eu era assim também!! Gratidão, boa noite 🌹
2023-2-25 ♡ 2 Reply

Hide ^

rosypereira828
verdade 🥰
2023-2-27 ♡ 2 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia 🌹
2023-2-27 ♡ 1 Reply

Hide ^

Joanice Santos
Verdade.
2023-2-25 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado!! bom dia 🌹
2023-2-26 ♡ 1 Reply

Hide ^

vanusa
prefiro o silêncio 😊
2023-2-27 ♡ 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-27 ♡ 1 Reply

Hide ^

ienisantos73
verdade😂
2023-2-26 ♡ 1 Reply

joselmaviana1960
sabedoria é tudo🥰
2023-2-26 ♡ 1 Reply

Rogerio R.Oficial · Creator
É verdade!! Obrigado, bom dia
2023-2-26 ♡ 1 Reply

Hide ^

#fypシ #fypシviral #fyppppppppppppp ppppppppp
beee.bee6
1d ago ♡ 25

Their story is so inspiring #giannisantetokou...
overtimeeur
2-2 ♡ 3M

#CapCut
nandohidalgo0
10h ago ♡ 3

i quit im never gambling again 😂 #sierrasprague
sierraspragueundercover
4-5 ♡ 329.9K

Que assim seja 🙏💙 #jiujitsugirl #jiujitsubrasileiro...
jocidemacedo
12h ago ♡ 1

isaacmarvel87
13h ago ♡ 2

00:12
#CapCut
gifted5290
1d ago ♡ 10

00:06
#fypシ #fyp #dreambag #fashionbag...
ambra_gifted

silviaferreiras31
né
2023-2-26 1 Reply

thomas6592
concerteza
2023-2-26 1 Reply

Iris Clara Santos
Vérdade verdadeiras
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Gratidão, bom dia
2023-2-26 1 Reply

Hide

user2433246537020
então?
2023-3-1 1 Reply

Marly Oliveira
Verdade.
2023-3-1 1 Reply

Zeze Nascimento822
verdade
2023-2-26 1 Reply

Thuanadeavalogne
Eu jamaissss DESAGRADO a minha ALMA a minha ESSÊNCIA.... apenas EU ... RESPONDO pelo meu CAMINHO
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
É isso aí!! Obrigado, bom dia
2023-2-26 1 Reply

Hide

mari.nacashima
Msm assim vc procura uma desavença ...nas éh isso aí msm
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
Obrigado, bom dia
2023-2-26 1 Reply

Hide

Brasil
QUANDO ESTAMOS NERVOSOS NÃO CONSEGUIMOS TRANSMITIR O NECESSÁRIO, SE CALMO ESTIVER E NEM ASSIM? FALA COM DEUS! ELE JÁ TA TE ESPERANDO 🙏🙏🙏
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
verdade! obrigado, bom dia
2023-2-26 1 Reply

Hide

torno um ser muito arrogante e falo o que não devo falar..
2023-2-26 1 Reply

Rogerio R.Oficial · Creator
As vezes acontece mesmo!! Obrigado, bom dia
2023-2-26 1 Reply

Hide

Vânia
2023-3-21 1 Reply

1d ago 1

Pretty girl from Cape Town
#sama28tiktok...
lwethustulo3
23h ago 32

Gojo satoru
#CapCut #explore
#gojo #gojousatoru...
_ariza.__
1d ago 50

What would you do with extra savings?!
#savings...
contentbytayika
1-19 158.2K

Please wait for it
mmmjoemele
3-24 1.3M

ricardo.santiago488
1d ago 0

Maili Sanga Tuccha
chocolateyboyxchatar2



Page 14
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



**Progenitora**
e por conta disso sou muito doente, não de ficar na cama.
2023-2-26   ♡ 1   Reply

**Rogerio R.Oficial · Creator**
melhoras!!
2023-2-26   ♡ 1   Reply

View 1 more ⌄

4-5   ♡ 115.3K




01:00                     00:07

**muito bom mn**          **#CapCut**
**#viralvideo**           **#fyppppppppppppp**
**#voleyball #volei...**  **ppppppppppp...**
amante.de.viei            perrygfr158
3-22  ♡ 539.2K            1d ago  ♡ 7



00:14                     00:10

**#fyp**                  **#CapCut CUTE**
ahnailabella              **#dogs #cute #cats**
1d ago  ♡ 5               hello_aenin
                          1d ago  ♡ 27




🔴🔵

00:09                     00:10

**Italian mama needs**    **#fyp #relatable**
**to make these**         **#tiktokzambia🇿🇲**
**chicken cutlets asa...** **#feelings #xyzbca...**
doepetey                  simpp.for.jay
2-22  ♡ 13.6K             12h ago  ♡ 39




00:13                     00:11

**A lovely customer ❤️**  hassan800811
**@Morenike❤️·**          23h ago  ♡ 1
the_moore
18h ago  ♡ 5




01:02                     00:51

icheer_5202g              **Most Shoots Made In**
3-24  ♡ 93.7K             **One Position In Pool**
                          j.billiard3
                          3-26  ♡ 76.6K

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 15
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933




**Respuesta a @jungkook091268lis to tu pedido está...**
carol201133
18h ago ♡ 64

**how to use your ipad at bedside? #ipadstand...**
kxixuglobal
18h ago ♡ 35



**After 9 amazing years with this handsome fella, he...**
bgsvlly
3-26 ♡ 4.4M




jsebas____
5h ago ♡ 12

**comedy family tiktok 😂😂 before my viral tiktok ◌🍵❤️ Lu Aay...**
luckygurung547
2-28 ♡ 40.8K




**POV: À chaque dispute familiale, ça se termine toujours...**
_mahe.08_
4h ago ♡ 111

yaxye.goobe0
3h ago ♡ 4



**#koinoniaglobal #jesus #prayerpower**
prophet_mosesemmanuel
4h ago ♡ 60

user2195587369297
3h ago ♡ 1

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 16

Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship & Christian Hymns | TikTok

https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933



#CapCut

burak0102ly
1d ago ♡ 26





I love volleyball 😊❤️          Petit Poá Coiffeur . .
#バレーボール              #viralvideo #viral
#volleyball #ハイキ...        #amor

kottlo13                   daryelerlemos
3-5  ♡ 654.2K               1d ago  ♡ 2





ARGUING with my            Boosie realized he
IMAGINARY FRIEND           made a mistake😂
to see my wife's...        #boosiebadazz...

thecrazyhillbillygaming    flightworld.tm
3-26  ♡ 648K               3-31  ♡ 301K





l1ttl3_m5ss               I cant

2-8  ♡ 255.2K             jaqiueen
                          3-23  ♡ 219.7K





#kzxhtw #fpyシ #fyp        #Model with vibes
#foryou #foryoupage       #foryoupage #fypシ
#slowedsongs #vir...      #tiktok #worldwide...

kzxhtw                    sparklingnicki27
3-22  ♡ 383K              14h ago  ♡ 4

Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

Page 17
Rogerio R.Oficial (@rogerior.oficial)'s videos with Oceans (Where Feet May Fail) [Instrumental Version] - Instrumental Christian Songs, Christian Piano Music & Praise and Worship &
Christian Hymns | TikTok
https://www.tiktok.com/@rogerior.oficial/video/7204032843452828933





**#CapCut**

ranatanzeel98

3d ago   ♡ 6

**Your Brain While They're Singing You Happy Birthday...**

jesusnalgas

3-28   ♡ 78.2K





**Customer thought he broke his Iphone 13 😂 #fyp #phonegirl...**

babyjewels_04

3-22   ♡ 419.8K

**#foryou #fyp #barzani🧡**

diooooooo8

18h ago   ♡ 166





**#parati #fyp** ✨

nicol__sayuri

12h ago   ♡ 40

user735587539744

12h ago   ♡ 41



Captured by FireShot Pro: 15 April 2024, 05:48:30
https://getfireshot.com

TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

**nicolemiraswriting**
Nicole Miras · 2023-5-12

Follow

Replying to @Mels The final part! ❤️ The Gothic Part 4: Modern Goths! ✨🎸🧛 #goths #gothvibes #gothicrock #gothicnovels #gothsubculture #thedoors #siouxsieandthebanshees ... more

♫ The End - The Doors

**7 comments**

Log in to comment

Be the first to comment!

**You may like**

**#CapCut**
success2640
23h ago ♡ 9

**I CHANGE HAIR COLORS EVERY MONTH IT FEELS...**
t0xic_hav0c
3-11 ♡ 173.7K

**Everything's going wrong for her 😭 @itgirl (via @@🫀)**
barstoolsports
3-1 ♡ 558K

**#ViralBlitz #ViralBlitzRealm #fyp #fypシviral...**
viralblitzrealm
2-8 ♡ 2.1M

**#fypシ**
itstina_042
1-16 ♡ 2M

**#arbys**
waurmana
2-13 ♡ 103.4K

m.a.s.1430
2-4 ♡ 855.9K

**👀🐒 #CapCut #foryou #fyp #viral #relatable #love...**
the1ndonlycurlyhead
3-28 ♡ 210.1K

**#lamborghini #lamborghiniaventador...**
worldsupercarchannel
13h ago ♡ 70





Page 2
Replying to @Mels The final part! 💖 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430





**#stitch with @Gregg_l'uomo_Font ana**

chantelcaine
4-5  ♡ 181.2K

**XD**

kimflaminghot2 ✓
4d ago  ♡ 515.4K





**Surprise guest at dinner 😄😄 #afv**

afvofficial ✓
3-13  ♡ 889K

killer7x001
11h ago  ♡ 1





**Replying to @Alf_Bikes**

breathbreak
4-6  ♡ 331.8K

sdcobra76
1d ago  ♡ 12





**#viralvideo #virall #goviral #motomoriadunni...**

motomori.adunni
1d ago  ♡ 24

**#CapCut**

thaiss274
11h ago  ♡ 5





alexa55.35
19h ago  ♡ 35

**Durante o processo de mudança você precisa tomar...**

artemismenoura
15h ago  ♡ 32

Page 3
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#fyp #monkey #tag**
ghostty.m
1-31 ♡ 633.8K

 

This was rushed so
its a mess 🤏 but its
about time we saw...
krissally
4-2 ♡ 536K

**#CapCut**
itz_real_kaka_dan_hajiya
12h ago ♡ 9

 

**#fyp #starshine
#specialbeing #fyp**
specialbeing7
1d ago ♡ 174

batsooo_mavimbela
2h ago ♡ 56

 

user9338080123726
22h ago ♡ 13

**Fyp#**
bighead704
20h ago ♡ 6

 

faithdhw13y
23h ago ♡ 4

ezet40687
16h ago ♡ 7

 

когда переиграл на
фэнге

**Replying to @Daniel
Brown** 😎

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

xxxtopcla4
2-23 ♡ 2.1M

mimicruz183
1d ago ♡ 55





#CapCut #foryou #а
liбal̃aı́ #trending
#fyp⤵

#CapCut

sacci_boy2
1d ago ♡ 33

hajaraS88
17h ago ♡ 72





#dominicanrollsracer
d= #carrera #viral
#foryou #400z

Posta. #parati #posta
#tini

exoticcarsrepdom
1d ago ♡ 64

candeautunnoo
18h ago ♡ 48





#parati
#paratiiiiiiiiiiiiiiiiiiiiii
iiiiii #parati #parati...

Một ngày bình
thường #idv
#identityv...

gonzalez_sasha3
9h ago ♡ 33

nory.swaingy
3-24 ♡ 376.6K



Bolan 🌾 #foryou
#foryoupage #bolan
#Balochistan...

machbolan007
4-2 ♡ 16.8K





userursed
22h ago ♡ 4

ingridlimadeolive39
15h ago ♡ 0

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 5
Replying to @Meis The final part! ❤️ The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430



**#ludmilla Peraê né?!** 😂

cruzvanesaju
14h ago ♡ 6



**#duo avec @free** 🇵🇸 **Palestine🇵🇸 Save,GAZA #gaza**😂

mohaimine.maiga0
1d ago ♡ 10



**Valentine aftermaths** 😂 **Any desert it is** 😏 **#bible #foryou #**😂...

juliethefavoured
2-14 ♡ 41.4K



**Would i even be me if i didnt do the trend months late?** 😂...

themodernsinghs
3-7 ♡ 102.3K



**#SAMA28 @Cathrine Edward @AFUA ASANTEWAA O...**

eltonkmofficial
17h ago ♡ 66



**#tekashi #viralvideo #tekashi6ix9ine #tekashi69 #6ix9in...**

alhajimallamzaaki03
10h ago ♡ 115



gyekye.prince.kel
6h ago ♡ 6



**#CapCut #foryou #foryou #viral #unfrezzmyaccount...**

oman.khan.786
15h ago ♡ 3



**so much lore youre so mysterious**

osiekaplan
3-21 ♡ 778.6K

saabrina_26
20h ago ♡ 56

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 6
Replying to @Mels The final part! 💗 The Gothic Part 4: Modern Goths! ... | TikTok
https://www.tiktok.com/@nicolemiraswriting/video/7232305190597168430





**El taj Mahal Completamente Imponente! Despue...**
conexionindia
1d ago ♡ 3

**#trending #foryou #viralvideo #search**
user7612581625846
12h ago ♡ 9





silvia.patricia.y0
14h ago ♡ 1

**#Eid 2nd Day Look 🌙❣️#eidmubarak #trending #Enjoy...**
rehanoffical009
3d ago ♡ 32





**#parati**
angieliz122
13h ago ♡ 48

**#tiktokmali🇲🇱223 @YALCOUYÉ BONHEUR 🌙✅...**
alimanyalcouye
1d ago ♡ 93





**Trending song🎶🌿. Insta:baba_rind_man di #foryou #fypシ...**
baba_rind_mandi1234
2-5 ♡ 10.4K

**#chitwan_muser & fyp シ🤎👀**
stranger_girl096
3-15 ♡ 714





**Sharab wango ❣️ #tiktok #unfrezzmyaccount...**
user840608744
14h ago ♡ 13

**#CapCut**
mr.simple0673
4h ago ♡ 5

Captured by FireShot Pro: 15 April 2024, 07:39:35
https://getfireshot.com

Page 1
R.K. THE GENERAL (@rodgerskinaro) | TikTok
https://www.tiktok.com/@rodgerskinaro



TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

6874
51
1092
161

scullysbae
Carly:) · 2023-10-6

Follow

I live the x files so much #gilliandersonedit #gillianderson #gillian #xfiles #danascully #davidduchovny #foxmulder #foxmulderedit #danascullyedit #davidduchovnyedit #thexfiles #xfilesedit #fyp #foryou #foryoupage #for #viral #blowthisup

This sound isn't available.

**51 comments**

Log in to comment

5th one is SO MARRIED AGH
2023-10-11 53

Carly:) · Creator
I KNOW RIGHTTTT
2023-10-13 5

View 1 more

dejna
they're my roman empire
2023-10-10 40

linnjjjiii_jesskkki
I love the x files sm 🥰🥰
2023-10-7 13

Carly:) · Creator
Same it's toooo good
2023-10-7 3

Hide

Summer
Parents
2023-11-4 1

Lovey Bear
GAH!!! 😩😩😩😩 they're SO BEAUTIFUL!!!😭😭😭😭💖💖💖💖💖💖
2023-10-12 5





Page 2
I live the x files so much #gilliananderson edit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



**Maddie <3'ʏ**
My loves omgggg
2023-10-15     ♡ 2

**daymiendaydream**
💗💗SAME I love and live for xfiles 💗💗 Also Lana??? your a queen 👑👑
2023-10-13     ♡ 2

**ultraviolet🎸**
MY PARENTS😭
2023-11-29     ♡ 1

**Andrea**
LOVE LOVE LOVE THIS ❤️❤️❤️❤️
2023-10-10     ♡ 3

*Sunset*
LOVE THEM 🥹
2023-10-20     ♡ 1

**nn**
@user7062647260456 💜💜💜
2023-10-17     ♡ 1
View 1 reply ⌄

**blowholenaruto**
the fifth one almost made me cry how have I never seen that before 😭😭❤️
2023-10-18     ♡ 1

**Bee 🐝🤍**
@your fav editor 😍 the first one ahhhh 😍
2023-10-11     ♡ 1
View 1 reply ⌄

🦈
I LOVE THEM SM
2023-11-18     ♡ 0

**Miguelbure79@gmail.com García**
X files❤️
2023-12-14     ♡ 0

🐰
why are they like this
2023-10-11     ♡ 1

**Dark_Gunther**
@green dixon держи ещё :D
2023-10-17     ♡ 1
View 6 replies ⌄

**king_cait**
NO WAY they weren't FKN
2023-10-9     ♡ 5

**Carly-) · Creator**
Yess wayyy
2023-10-10     ♡ 0
                                                        Hide ⌃

**Hungry Ghost**
They so did
2023-11-6     ♡ 1

1-2     ♡ 0

**Stardust**
Iconic 💅
2023-12-21     ♡ 0

**L🍃**
AHWW THEY'RE SO CUTE
2023-12-12     ♡ 0

Page 3
I live the x files so much #gilliandersonedit #gilliananderson #gill... | TikTok
https://www.tiktok.com/@scullysbae/photo/7286728678883577094



**vanessalemiere0**
Ma série préférée et tous les 2 sont magiques ❤️
1-2    ♡ 2

**beibiioda**
David y Gillian una pareja eterna
2023-12-24    ♡

**Miguelbure79@gmail.com García**
La verdad está ahí fuera X👄❤️❤️❤️
2023-12-14    ♡ 0

**oz_oz_ozzie**
Awww love the xfiles!
2023-10-10    ♡ 1

**Carly-J · Creator**
SAME ITS TOO GOOD
2023-10-10    ♡ 1

Hide ⌃

**Emi**
@xxameliexx is jz auch auf meiner fyp
2023-10-25    ♡ 1
View 1 reply ⌄

**. ★:**
@★ Ava ☆
2023-10-11    ♡ 2
View 1 reply ⌄

**daymiendaydream**
I'll watch a David duchinvy edit like I eat 🥲😋
2023-10-13    ♡ 1

**بشبش**
🌸
2023-10-10    ♡ 1

**kellya35**
j'adore🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻🌻
1-30    ♡ 1

**Bad finger**
Bet he gave her 1
2023-12-25    ♡ 0

**Mar620**
When I was 40, I met a 27-year-old woman similar to Sculla, I went crazy for her
2023-10-23    ♡ 0

**silux4**
Choć po latach świetności (archiwum x ) czar tajemniczości prysł to nadal fajnie ich oglądać .👏👏
2023-12-28    ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:02:04
https://getfireshot.com

TikTok

Search

+ Upload Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators, like videos, and view comments.

Log in

ryanbtalkstv
Ryan B | TV & Media Deep Div... · 2023-5-16
Follow

What's your favorite thing about the X files? #thexfiles #xphiles #ryanbtalkstv #mulderandscully

♫ original sound - Ryan B | TV & Media Deep Dives

**56 comments**

Log in to comment

Jack Lemmon
I love the twists BUT I gotta say my favorites are the creature features
2023-5-16 ♡ 13 Reply

Andrew C
Anytime Scully roles her eyes at some guy trying to be toxic toward her and being an absolute boss is my favorite thing.
2023-5-16 ♡ 46 Reply

View 3 replies

latinadeque
I wish I could watch it for the first time again
2023-5-16 ♡ 15 Reply

Ryan B | TV & Media Deep Dives · Creator
you can live through me 😂
2023-5-16 ♡ 8 Reply

View 1 more

Estaquestaquí
Cerulean blue cerulean blue...
2023-5-16 ♡ 3 Reply

View 1 reply

Madlex
What season are you on? Season 2 episode 2 permanently messed me up 😱
2023-5-16 ♡ 3 Reply

Ryan B | TV & Media Deep Dives · Creator
Just started! Finishing season 1. Did peak ahead for just one ep in season 4
2023-5-16 ♡ 2 Reply

**You may like**

polog8196
1d ago ♡ 8

#CapCut
ruslan_0542
1d ago ♡ 7

eshadeshad4
1d ago ♡ 23

Freedom
vaosu_
8h ago ♡ 47

#CapCut
angy.dedzoa
1d ago ♡ 3

stellahgaby
1d ago ♡ 20

How do you feel about the color grading in recent...
ryanbtalkstv
2-17 ♡ 143.6K

Page 2
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



Hide ∧

**WaterTheFerns**
ima need the captions to get it together cuz what is genie C quad
2023-5-16    ♡ 4    Reply

**Ryan B | TV & Media Deep Dives · Creator**
"Genie C Squad" T-shirts coming soon 😂😂
2023-5-16    ♡ 2    Reply

Hide ∧

**🐛 Fairy Bong Mother🐛**
I need to do a rewatch. I forgot so much over the years. It will be like watching for the 1st time through some of it.
2023-5-16    ♡ 4    Reply

**Ryan B | TV & Media Deep Dives · Creator**
I recommend it. Perspectives have changed so much, I'm sure watching in 2023 will feel much different than watching back then
2023-5-16    ♡ 2    Reply

View 2 more ∨

**Matt Reed**
Scooby-Doo taught us the real monsters are people.
2023-5-20    ♡ 1    Reply

**Angela Jackson750**
I named my dog Fox Mulder !!! I ♥♥♥the non-mythology episodes. The falls at Arcadia, Small Potaotes & Bad Blood!! Great fun!!!
2023-5-31    ♡ 1    Reply

**Sarah Schultz**
I cannot wait to hear your thoughts on "monster of the week" eps from future seasons! MANY good ones coming up for you! 👍🐷👻
2023-5-16    ♡ 1    Reply

**Brad max**
Have you seen the first movie yet ? It's so good
2023-6-9    ♡ 1    Reply

**Bajoran Sturgeon**
The show is at its best when the answer is ambiguous for sure
2023-5-16    ♡ 1    Reply

**Iwillfindbigfoot**
Those meddlin' FBI agents.
2023-5-16    ♡ 1    Reply

**Devyn!**
My favorite part is the various crack episodes cause they really made their personalities shine
2023-5-16    ♡ 1    Reply

View 1 reply ∨

**Audra Flores**
One of my fav episodes is S3 E20, Jose Chung's 'From Outer Space'.
2023-5-16    ♡ 1    Reply

**Jacqueline Marie**
Is it paranormal or is scullys eyeroll the real truth?
2023-5-30    ♡ 0    Reply

**thatlili102**
season 4 ep 7.....the ending ....humans!
2023-5-16    ♡ 0    Reply

**judi**
oh yes the genie c quad!
2023-5-16    ♡ 0    Reply

**Elizabeth Sagewood**
We just started a re-watch. Such a good show
2023-5-29    ♡ 0    Reply

**Michelle Oh Hell!**
Scooby Doo energy. 😎
2023-5-17    ♡ 0    Reply

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com



Scooby Doo style 😄  ♡ 0   Reply
2023-5-ago



**Rebecca**
One of my fave episodes and book was the episode with the clones. The "sisters" with multiple ages.
2023-5-6   ♡ 0   Reply



**Be nice!**
the one with the insects inside the trea year annual ring... it probably fed my fear of bees as a kid
2023-5-18   ♡ 0   Reply



**Andrea**
The x files was just elite television. People used to talk about it at the office and in school. "Did you watch the x files last night??"
2023-5-16   ♡ 0   Reply



**HJL**
Oh boy, did you just watch "irresistible!" That episode has the craziest human bad guy.
2023-5-16   ♡ 0   Reply



**Marj**
Like scooby do!!!
2023-5-28   ♡ 0   Reply



**michele**
trust noone
2023-5-16   ♡ 0   Reply



**sarah.sculy**
The way Mulder and Scullys relationship evolved through all the fuckery 🖤❤️
2023-5-16   ♡ 0   Reply





**ro2202**
omg i envy everyone thats never seen this...it was a total mood back in the day...sigh
2023-5-16   ♡ 0   Reply



**Kathy W.**
Instant follow man!! I have been in love with the show for almost 30 years, and I get so excited for any new people to watch it... Welcome to the club!!
2023-5-16   ♡ 0   Reply



**Stephanie**
i liked those episodes more. lol i didn't care about the government stuff so much
2023-5-16   ♡ 0   Reply



**Emmy**
I used to call my friends during commercial breaks when it was on to dish about it all.
2023-5-16   ♡ 0   Reply



**Kiki**
Just wait until season 10 😄
2023-5-16   ♡ 0   Reply



**Digital Cassette**
love your vids on this show. it was iCONIC and not many people talking about it today
2023-5-16   ♡ 0   Reply





**Mafalda**
Not to mention the will they won't they
2023-5-16   ♡ 0   Reply



**rupertgayes** 😜
some of my fave early spn eps were X-Files esque to me haha
2023-5-16   ♡ 0   Reply

**Amylovesbuttons**
I watched it from start to end a couple of years ago and it was hard at times but it just has a special something that makes it great! Also Skinner.
2023-5-20   ♡ 0   Reply

twentytrikripping509
1d ago   ♡ 17

mamadoul2gmai
12h ago   ♡ 2







yusif.7b
1d ago   ♡ 12

biebesito.jonathan
1d ago   ♡ 7







**#payasos #piñatas #piñataspersonaliza das #fiesta...**
pisteriadpiatas
1d ago   ♡ 4

giselecistinaoi
1d ago   ♡ 10





marioma7244
18h ago   ♡ 20

**la reprise** 💪
princesamyla
1d ago   ♡ 21





samba_ds
1d ago   ♡ 60

**she's finally listening to one of the best songs of all time** 🔥...
chillestcat
3-29   ♡ 398.8K

Page 4
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



**Trisha**
Check out the Fringe series as well.
2023-5-16   ♡ 2   Reply



**TT Valle**
I love those episodes they're like sexy scooby doo
2023-5-16   ♡ 0   Reply



**Alice Drake**
Humans will take it down. Every time. In the walking dead the humans are way worse than the zombies
2023-5-16   ♡ 0   Reply



**DeborahJayne**
There's an ep of Torchwood where the creepy disturbing stuff turns out to be humans, not aliens/supernatural. The twist was done so well
2023-5-16   ♡ 0   Reply

View 1 reply ⌄



**Gord Rendell**
The scariest monsters are human
2023-5-30   ♡ 0   Reply





#CapCut
.518580
1d ago  ♡ 10

maytacastillapeve
1d ago  ♡ 11

• • •





#CapCut
user77611778540748
1d ago  ♡ 11

The sunset is so beautiful, I want to watch it with you...
jzb19700dqs
3-18  ♡ 77.4K





nkosiebarbul.chri
1d ago  ♡ 27

#CapCut
souso.toiti
22h ago  ♡ 10





billiard fun #snooker #ball #billiards #pool #snookertime...
zhui_snooker
1-21  ♡ 147.1K



pressilialusamba
1d ago  ♡ 17





lupis.hernandez.l2
1d ago  ♡ 4

#apartirdehoy #viviresincreible
smoriegacavalino
1d ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 5
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710




la.rose.pien
11h ago    14

#CapCut
exauceevamba
17h ago    7




نخشر_الترنت_يطربكلى#
#الموصل #بنات #الصمدلة
52c.k
1d ago    38

#CapCut
huyzi93
7h ago    19




Part_1 मेरो गुरु महानायक
राजेश दाई.। I ❤
#foryoupage...
ramitdhungana420
3d ago    193.3K

sce_ne_ry
1d ago    191




بيدا الحب من اللحظة التى تخشى
. فيها ان تحب عوذها
y.rq61
1d ago    88

#CapCut
dalysramort
7h ago    0




luis.antonio.dos4
1d ago    2

dulce.campos11
1d ago    14




salehga34
15h ago    5

bah.shop7
22h ago    7

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 6
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710




didoudouae4
1d ago  ♡ 55

#keşfet #fyp シ #viral
ilknurbagci2
15h ago  ♡ 32




#fyp #fyp シ
_marilo_
10h ago  ♡ 35

♥
yanirastephany
21h ago  ♡ 8




ali.boss.ur
4d ago  ♡ 73

daneshkumarbadlani
1d ago  ♡ 23




#CapCut
altagraciamuoz90
1d ago  ♡ 10

intizar.ali93
5d ago  ♡ 37




#CapCut
#fahadraisani3 #fyp
#fyourpage...
fahadraisani3
2d ago  ♡ 33

#สปีดสโลว์ #สโลว์สมุท
#CapCut
erbolatovna_b
1d ago  ♡ 11




djstroken.nititiizo
17h ago  ♡ 2

leticiakluck
11h ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com




#สปีดสโลว์ #สโลว์สนุก #CapCut

pricelessqween2
13h ago ♡ 4

davido0140uan
20h ago ♡ 57




tomsinbala
17h ago ♡ 2

rosasalazarcaseres291g...
1d ago ♡ 8




ailete.palmeira
1d ago ♡ 10

user9390070805442
3d ago ♡ 16




#CapCut

ci_____72
1d ago ♡ 8

rafael.moraes419
9h ago ♡ 10



Yaa Rabbi elevate my husband beyond equals. Let him...
ewadammy89
17h ago ♡ 4




Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 8
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710



@Usman bee
5starsultan
18h ago ♡ 46

marimat5489
1d ago ♡ 3




samira236
1d ago ♡ 20

Umtumvuna Nature
Reserve 📍 Save it for
your next hiking...
daylynnvw
3-14 ♡ 1947




user9072117B2769
20h ago ♡ 6

advertencia88281
1d ago ♡ 2




boqaradarerguhaad12
1d ago ♡ 23

#CapCut #❤️#👀❤️
gracielahcruz
1d ago ♡ 3




Dersler Ecemi🍁
#keşfet
#keşfetteyizzz #akt...
aga_reqs01
3-30 ♡ 476.9K

#reekkkkkk❤️
_roza_love_m.d.a
4h ago ♡ 26



user5393388570799
18h ago ♡ 1

Page 9
What's your favorite thing about the X files? #thexfiles #xphiles #rya... | TikTok
https://www.tiktok.com/@ryanbtalkstv/video/7233874028795153710

23h ago ♡ 67



**@Aqi∙♥**
**@@..Shahzaib G EO**
**Jutta♥😊 #juttlife🔥...**
juttsialkoti8
4d ago ♡ 40

anameneses11
11h ago ♡ 0





Show them were
born without them 👻
#deep #loyal...
dreamfuel8
7h ago ♡ 244

#CapCut #😭😭♥
#foryoupage #foryou
#fyp🌿 #foryoupag...
crafts_school
1-18 ♡ 19.3K




angelina.rios39
1d ago ♡ 1

**@Elkin Contreras 🥰**
**♥**
fpjaime0226
17h ago ♡ 21




merrymanora2
21h ago ♡ 11

#CapCut
user6175552291581
15h ago ♡ 9




akuku_shanan
16h ago ♡ 11

user2199441487096
1d ago ♡ 1

Captured by FireShot Pro: 15 April 2024, 08:10:46
https://getfireshot.com

Page 1
宇宙人とかUFOのやつ「♪The X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498



## TikTok

Search

+ Upload    Log in

- For You
- Following
- Friends
- Explore  New
- LIVE
- Profile

Log in to follow creators,
like videos, and view
comments.

Log in

### You may like




She was like 😭
#backcrack
#stallbars #stretch...
tamainethetrain
1-22  ♡ 147K

Just a typical day
with a 4 year old 😂
#momtok...
lindseymp2
3-16  ♡ 353.9K

Cartoon fall 😂 (via
@Ethan) #slip #food
espn ✔
1-26  ♡ 829.9K

a true masterpiece 🎨
@Poppy Lightfoot
#glassbreaking...
dumbwaystodie ✔
3-3  ♡ 534K

↔ #fyp #mom
#relatable
thoseguys03
2-13  ♡ 55.2K

.thenewwave
2-8  ♡ 273.8K

Who do you work for
😂 @bussinwtb
barstoolsports ✔
2-18  ♡ 338.2K

Bro what on Earth
#aztecdeathwhistle
#deathwhistleking
deathwhistleking
2-1  ♡ 2.3M

Жиза девочки?😂
#хочуурек#топ#жиз
а#сестра#старшая...
aikorlkk
1-20  ♡ 229.5K

Inst: jetx.tv
jetx.tv
2-12  ♡ 653.5K

shoyb78
ノラピアノ · 2023-4-7    Follow

宇宙人とかUFOのやつ「♪The X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #ufo

♫ オリジナル楽曲 - ノラ - ノラピアノ

20
2
0
0

### 2 comments

Log in to comment

❤れんたん❤
タイタニックか？？
2023-11-3  ♡ 1  Reply

シロくん大好き
👏👏
2023-5-18  ♡ 1  Reply

00:02 / 00:27    Speed 🔊

Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 2
宇宙人とかUFOのやつ「zThe X-Files」#thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498




Thankful for him!!! 😊
#lifehack #fail
#funny #shoutouto...
overtime ✓
2-10 ♡ 265.4K

😂 #snow #day
marcuscolemancooper
1-16 ♡ 1243




St Patricks Merch
drop on Saturday🍀🍀
josh.summerhays
2-14 ♡ 1.2M

W3de l3 m3n2 😊
#fyp #zybca
#actives? #viral...
justrainstion
3-27 ♡ 172.4K




#vine #dantey_tv
#foryou
dantey_tv
3-5 ♡ 75.9K

#Meme #oldvine
#vinesoftiktok
#vinepool #foryoi...
oldvinetimes
2-29 ♡ 86.9K




Wait for it 🤭
@Barstool U
(Via:@yofavvsteph...
barstoolsports ✓
2-1 ♡ 49.6K

一瞬で友情を壊す方法
がヤバすぎる!! How to
destroy a friendshi...
uchiyamatan7322 ✓
2-14 ♡ 37.4K




PART 2 - How to
make a tornado
sthefannyoliveiratv
2-27 ♡ 226.3K

#foryou #tiktokindia
#tiktokarab
محمود_الجبلي ❤️تيكتوك
adnan.akouche
2-7 ♡ 8190

Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 3
宇宙人とかUFOのやつ「zThe X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498



**Доиграрся😂**
antonyuk_family
1-20 ♡ 115.2K



**#yoelrobamangos #**
hemersonflorz503
2-4 ♡ 553



**ya valio maíz** 😩
zachjaq ✓
1-17 ♡ 70.1K



taisan_8
3-30 ♡ 6875



chayma.bzouiche
2h ago ♡ 15



**#anilar**
fatos_celikk333
1-20 ♡ 8086



**#motivationalvideo
#motivation
#trending #success...**
dreamsunleashed_
1-28 ♡ 94.5K



**Dream#beatbox
@CARDIO beatbox**
beatboxklim
2-3 ♡ 25.5K



**#funny #funnyvideos
#ccfl7**
ccfl7
1-19 ♡ 907



شد پر اجاز تو پشٹ کر بھی تا
کپور😂😘Follow My
Insta...
shamsakanwal_1
2-19 ♡ 321.3K



Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 4
宇宙人とかUFOのやつ「zThe X-Files」 #thexfiles #ピアノ簡単 #ピアノ初心者 #ピアノ練習法 #エイリアン #uf... | TikTok
https://www.tiktok.com/@shoyb78/video/7219171053778570498

jemu1717
20h ago  ♡ 54

Мама мені құтқар😊
#qalqan_qulaq
@Ermek

qalqan.qulaq
2-23  ♡ 41K




#mercedes #fyp #gle
#mercedesbenz
#viral #fypシ #kuwait
slowS3_
3-7  ♡ 218.6K

#anılar
mizahfora
2-10  ♡ 14.2K




#CapCut #العسكرية_الثانية
sostoss
1d ago  ♡ 19

This prisoner
demonstrates to
police officers how...
gloss ✓
1-28  ♡ 866.5K




Captured by FireShot Pro: 15 April 2024, 08:21:40
https://getfireshot.com

Page 1
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



♪ TikTok    Search    + Upload    Log in

For You
Following
Friends
Explore New
LIVE
Profile

Log in to follow creators,
like videos, and view
comments.

Log in

5 Female Bass Rockers

291
10
57
18

00:01 / 01:02    Speed

dfwbass
Thomas · 2022-10-20    Follow

They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #misa #prince #3rdeyegirl #panicatthedisco #jeffbeck #toto #bandmaid #femalebassist #femalebassplayers...    more

♫ original sound - Thomas

10 comments

Log in to comment

🎸Tommy Guitars🎸
🔥🔥🔥
2022-10-20    ♡ 1    Reply

Paul McNally
Kira Roessler from Black Flag was one of my favorites.
2022-10-20    ♡ 1    Reply

franklerma8512
Darcy from the pumpkins bass playing is 🔥🔥🔥🔥 top of the list next to Tina from Talking Heads.
2-10    ♡ 0    Reply

Summer McPherson
Nicole is my fave!💜🎸💜💜 LOVE P!ATD 😊
2023-2-18    ♡ 0    Reply

Boddi Sat
Ida Nielsen debe estar en primer lugar
1-26    ♡ 0    Reply

TennesseeLee
I don't think Nicole Rows bass is even plugged in
2023-10-12    ♡ 0    Reply

RADIOHEAD/drums/music/fun
no Darcy from Smashing Pumpkins... chick from White Zombie pretty good too
2022-10-20    ♡ 1    Reply

d.rush.406
Ali Villareal - The Warning ⚠️
2022-10-22    ♡ 1    Reply

You may like




Every room NEEDS this! 💧 #fyp #Summer #aircoole...
thequabreeze
3-6    ♡ 227.8K

How to make money with tiktok and pinterest...
tiktokaffiliatecoach2
2-22    ♡ 103.3K




Don't Look in the Safe 👀😂 @Jojo Legg #Jethro...
boxingalleymike
2-21    ♡ 272.7K

totally not 28447261 tries later 🙄
brinkley.cheo
3-20    ♡ 374.8K




MALIC LOVE ❤️😩👄 #newsound #fyp💫 viral #newchallenge
maliclove3
1d ago    ♡ 35

#Rest in peace joda 😭😭😭💔 #😭😭😭 #हृदय 🙏
meharsinghthapa
4d ago    ♡ 24.7K




Educating my teenager on music that I listened to as a...
carmenann40
3-26    ♡ 579.4K

My bro he is on point #trend #foryou #funny...
joshuanakab
2-9    ♡ 191K




#federationsenegalai sedefootball #challenge 😂
petit_ja

emo.rai
3-1    ♡ 51.9K

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 2
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



**joealbert400**
listen Black flag
2022-11-10  ♡ 1   Reply



**Josef Schmo**
Tal too low.
2023-10-3  ♡ 0   Reply


1-18  ♡ 2.8M


Go get one before
they sell out 🔥
nicelentcold
2-16  ♡ 25.2K


vvvorigami6868
2-25  ♡ 188.9K


Be careful when
buying products off
TikTok #gurunanda...
tybuggyofficial
2-11  ♡ 775.1K


Fav song♥ #CapCut
#trending #template
#trend...
shadinkhanofficial
4-1  ♡ 9629


Parank ambil sendal.
Sampe lucu banget
#fyp #fyp⚡
aryafrizal
2-8  ♡ 772.7K


It's alright ☺😀 #fyp
#southafrica ▓
#filter #burger...
leratolisa
1-16  ♡ 10.9K


sekler_s_family3
3-15  ♡ 92


#razoo.razoo#
razoo.razoo.804
1-30  ♡ 261.6K


Shaam v khoob hai
paas mehboob hai 🧡
#anjalikarn12...
anjalikarn12
4-2  ♡ 451.9K

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 3
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



happy new year भन्दैमा
खुसि कहाँ मिल्छ र साथि ↑↑
🙏#dear_maya...
dear_maya07
4-5  ♡ 17.9K



For you trick #foryou
#foryoupage #viral
#viralvideo...
emammalik5655
4-5  ♡ 221



xaawo.ibraahim76
1d ago  ♡ 13



EU VOU VIAJAR!!!
vou passar dois
meses viajando por...
carolmoreno___
3-31  ♡ 22



hajiwarish
1d ago  ♡ 16



The man with a
golden heart and
loved by all ❤️ love...
sadiq_ahmed007 ✓
2-27  ♡ 263.5K



Whats Next? 💧 #viral
#fyp シ #china
#countries #travel...
xulfirymie04
1-23  ♡ 793.7K



rayo.87
1d ago  ♡ 5



"i heard her begging
someone nameed
God not to take me...
meo.cats
3-21  ♡ 1.1M

anfac.maxamud6
1d ago  ♡ 11

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 4
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



harina414
2d ago ♡ 203



ogadispatch
15h ago ♡ 5



♫ Self Control- Laura
Branigan Totally a
crowd favorite! 👏 🎤 ...
luna_phofficial
3-22 ♡ 178.2K



#الإمارات_العربية_المتحدة#
🇦🇪 🇺🇸 دبي_أبوظبي@NYC
alfadilkamal700
22h ago ♡ 19



#fenixsgroup #хочу
на ручки
ludmila0006
1d ago ♡ 19



wilian.mero1
1d ago ♡ 1



issaa69112
16h ago ♡ 17



#Bk
bkswag_403
14h ago ♡ 3



#zimtiktokers 🇿🇼🇿🇼
moonlight37541
16h ago ♡ 16



#CapCut
almaolivares6341
15h ago ♡ 3



#الشعب_الصيني_ماتر_خله#
mustafabadr8



user7046810309046
19h ago ♡ 88

Page 5
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #talwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

14h ago ♡ 23



▼ جامعة القادسية كلية التربية
💚❤️
user2973008852472
21h ago ♡ 64

#
bvcf61
23h ago ♡ 27




#CapCut #CapCut
##Airways LS😍🤍😂
😍👊😇🥺👊😇
airwaysls4
1d ago ♡ 18

😂👄🎶
someemr7
12h ago ♡ 0




sabersaberlhag
15h ago ♡ 19

marishkaarishka
23h ago ♡ 70




🌹🌹🌹🌹 #foryou
#foryoupage #viral
#explore #music
shwan_bib
19h ago ♡ 82

#CapCut
inglide53
18h ago ♡ 1




Affordable
accommodation in
Mozambique...
thaps_g
2-7 ♡ 3561

#canogül #😊😊
#keşfetteyizz
cano3514
1d ago ♡ 117

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 6
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958




#CapCut
aliaden34
17h ago  ♡ 7

#God #praise
#prayer #glorytoGod
#Jesus #fyp...
promesas.delcreador
4-3  ♡ 578.6K




#God #praise
#prayer #glorytoGod
#Jesus #fyp...
gloryofgod_hd
4-2  ♡ 496.1K

#CapCut #❤️💜 #new
#viral #trending
#video #fyp #foryo...
laiba_khan_666
1-30  ♡ 74.2K




user6981293068325
12h ago  ♡ 1

كيف تتعلم الوقت
الزبيد و#🇩🇪والساعه#الماني
kfj0j5
2-3  ♡ 15.4K




#hairstyle #haircut
zhef.shaan
3-31  ♡ 359.6K

لايك وضيفوني الستا علوشات
sv._11 بوره
aiemo09
1d ago  ♡ 22




Nah fr 😭 #fyp #foryou
vljayden
2-13  ♡ 528K

williamwasiker1
1d ago  ♡ 8

Page 7
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



lenfantcisse
1d ago  ♡ 38



#CapCut المصمم مجد
7m_gt5
18h ago  ♡ 20



This is the Grand
Canyon Skywalk,
known as the Eight...
earthgoog2
3-17  ♡ 68K



#CapCut #❤️🧡
#new#viral #trending
#video #fyp #foryo...
edito9t32
1-30  ♡ 8044



muhammedjauro1
18h ago  ♡ 25



user917870681240
1d ago  ♡ 1



Good morning 😊
#inspirationalquotes
#inspirationalvideo...
dailymotivationareus
3-26  ♡ 168.5K



luan_pereira__sii
23h ago  ♡ 31



nincedrakeadrians
1d ago  ♡ 12



#tiktok #fyp꒰ঌ
#movie #foryou
#rushhour...
caijielong
3-31  ♡ 80.3K





Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 8
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

olgaprouk
7h ago ♡ 7



shorshkdargallay
20h ago ♡ 65



fati608
14h ago ♡ 8



vianacceurb
1d ago ♡ 35



zehnabzongo09
21h ago ♡ 23



that coworker that
thinks they're the
manager 😄😄 join...

peternugget
1-22 ♡ 63.9K



صدور_السبور_# 
@#المحافظات_العراق_كله
Tabo_ ❤️ تشهي:...

hiy37900lic
23h ago ♡ 102



hama_karigar1
1d ago ♡ 118



#viralvideo wala
(5,7,10)

miss._beauty_x
1d ago ♡ 47



@Quran telwat
#haert #taching
#treanding...

shahidmujtaba45
4-3 ♡ 96



khyalmuhammad1132
1d ago ♡ 35

🌸🌟🌟😊😊😊#Viral #
🌿🌷🌼🌸💐🎀#Viral

noell1261
14h ago ♡ 19

Captured by FireShot Pro: 15 April 2024, 08:36:18
https://getfireshot.com

Page 9
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958



Boost Your Immune System... #naturalremedy...
naturalspfood
3-27 ♡ 39.8K



#70s #past #fyp @Rest time
rest.times
2d ago ♡ 174



edilzasaraiva8
12h ago ♡ 8



adhikari011
15h ago ♡ 14



ana.ruth118
23h ago ♡ 8



#kingknewaccount
kingk_new_account
3-13 ♡ 44.8K



user4711433396138
20h ago ♡ 26



dándolo todo en el @Mall Costanera Center con esta...
aifol4_justdance
2-8 ♡ 29.8K



#जयगीत_जयसंगीत #dineshkoli5760 #keepsupporting...
dineshkoli5760
1-22 ♡ 90.3K



#CapCut Kis kis country sy mje dekh rhy ? Comment ❤️...
_albela_tv_official_
1-18 ♡ 11K





Page 10
They all rock 🔥 #idanielsen #tinaweymouth #nicolerow #taiwilkenfeld #... | TikTok
https://www.tiktok.com/@dfwbass/video/7156765166611270958

**O Mohau Wa Modimo**
😭🙏💙💕
**#ezasevaalbrassba...**
_she.bear2
2-13    ♡ 3903

user4191221074769)
1d ago    ♡ 7



**#viral**
marlensg01
13h ago    ♡ 28



**Replying to @Laurie**
40ft 3Bed walk
through...
nzexpanders
14h ago    ♡ 2413



**#CapCut**
sophiagraham53
1d ago    ♡ 87



**#CapCut** تصميم فيديوهات
...#يطلوه_اكستور...
betal54m
23h ago    ♡ 29



dalloba.diaby16
11h ago    ♡ 16

TikTok

Search

+ Upload

Log in

For You

Following

Friends

Explore New

LIVE

Profile

Log in to follow creators, like videos, and view comments.

Log in

27.5K

1529

2653

5327

00:01 / 00:47

Speed

**wordsofwarning**
Warning ⚠️ · 2023-4-27

Follow

#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspringershow #chatgpt #elevenlabs #fypシ #fypage #foryoupage #rip #restinpeace #ai

♫ snowfall - Øneheart & reidenshi

**1529 comments**

Log in to comment

Don'tplaywitjenn
Remember take care of yourself.....and each other - Jerry Springer 🥹
2023-4-27 ♡ 346 Reply

View 8 replies

Richard Freeman
Jerry you will truly be missed, you are now in God's kingdom take your rest. God Bless to your family
2023-4-28 ♡ 4 Reply

Sue Salinas10
RIP U WILL BE MISSED 😭😭
2023-4-29 ♡ 3 Reply

whiteroseblk
He seemed like a good man...R.I.P. Mr. Springer🙏
2023-4-29 ♡ 2 Reply

dewcodered2
RIP Jerry Jerry jerry
2023-5-20 ♡ 5 Reply

Gisele Rodriguez
we are going to miss him 🙏❤️😢 R. I.P 😇🙏❤️
2023-4-29 ♡ 2 Reply

angler0640
GOD REST YOUR SOUL BROTHER !!! Thanks For The Laughs, Rest Easy, ✌️
2023-4-29 ♡ 2 Reply

**You may like**

tik_tok_39region
1-30 ♡ 82.6K

Wait..What..?!#beatbox @Beatbox_Mighty
beatboxklim
2-24 ♡ 19.1K

#sabados
don.chon70
2-10 ♡ 20.5K

صارتت اليومم😭😭||ضيعت صاحبه الفكره منشنوها ... عالم_الفيك# 🇸🇾#سوريا
non_a5o
19h ago ♡ 40

Part 33 | TikTok Team Please Don't Under Review #foryoupag...
mega_mart959
3-25 ♡ 39.8K

vício do celular #viral #comedia #seuzeedonarosa
seuzeedonarosa
2-20 ♡ 52.7K

Please wait for it 😉
mmmjoemele
3-16 ♡ 2.8M

How to respond to THANK YOU! Can you think of any...
englishattheready
2-21 ♡ 26.4K

samadalighulami88
3-2 ♡ 68.5K

djarayebarrie7
1d ago ♡ 2







Jamie Chavez
That's Beautiful ❤️
2023-4-28 ♡ 3 Reply

lindakyzer977
great m an rest u brought a lot of joy
2023-4-29 ♡ 2 Reply

Lonely Southern NC Women _2024
loved his final thoughts. he is going to be missed RIP3
2023-4-29 ♡ 2 Reply

Elvira
Whaoooo he was a great person he will be missed my condolences to his family 💐✝️🙏💐✝️🙏💐✝️🙏
2023-4-28 ♡ 3 Reply

Jordan
Always had some positive thoughts to end the show and yet giving us words of comfort, even on his final goodbye
2023-4-29 ♡ 2 Reply

waltdawg13
RIP
2023-4-29 ♡ 2 Reply

adolfoarreola5464
may you R.I.P
2023-4-29 ♡ 2 Reply

Leslyn Parks339
🙏🙏
2023-4-29 ♡ 2 Reply

Queen Aurelia
Rest In Paradise Jerry Springer!!!!
2023-4-29 ♡ 2 Reply

CINDY NELSON AKA (GOLDSPICE)
I hope that your life gets better and better while you are in heaven with the good lord, may you enjoy life to the fullest,
2023-5-14 ♡ 1 Reply

Wanda Sanchez
rip:(
2023-4-28 ♡ 1 Reply

dennisjairl1
he was awesome
2023-7-20 ♡ 0 Reply

2023-5-16 ♡ 3 Reply

DennisH32
R.I.P. Jerry
2023-4-29 ♡ 2 Reply

nickkastsaridis
Goodbye jerry with all respects to you and your family
2023-4-28 ♡ 2 Reply

BobbieJo,,,
Sincere, Coldolences,Too: The Family: R.I.P.😇,,
2023-4-28 ♡ 3 Reply

jimmyferrell156
amen brother
2023-6-3 ♡ 2 Reply

king.lion786
1d ago ♡ 5

#bapuji #pinda_wale #@-------> [Capricorn]<-------
aligill133
5d ago ♡ 41

#CapCut #fypシ゚#fyp #fyyyyyyyyyyyyyy yyyy #fypシviral🖤...
teecher2
10h ago ♡ 54

adam.haroun59
1d ago ♡ 46

esca20065
10h ago ♡ 35

#CapCut #filha #maeefilha
keterynn
1d ago ♡ 8

Stay silent #silent #silence #powerofsilence...
inspiresoul2024

Page 3
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

Robert Weir171
AMEN brother
2023-4-29    2    Reply

Beautiful
Rest in peace Jerry gonna be truly missed!!!!🙏😇
2023-5-2    2    Reply

Chris
Thank you for your final thought . Jerry may you rest in pease at the hands of god . You were great at what you did , and we will not forget you .
2023-4-28    2    Reply

369 Method
RIP and may God welcome 🙏 you .
2023-4-29    2    Reply

Chris J Ludi
R.I.P.
2023-4-29    2    Reply

Cynthia Thomas692
R. I. P. JERRY JERRY JERRY you will be missed.@
2023-4-28    3    Reply

violetaramirez215
RIP
2023-4-29    1    Reply

the blessed lady
Jerry was the homie😢
2023-4-28    2    Reply

Wanda/World
RIP. I HAVE NOTHING BUT RESPECT FOR HIM;
2023-4-28    2    Reply

The Musical Cat Dad
Best words and well said. Rest in Peace my friend.
2023-4-28    3    Reply

    Warning ⚠️ · Creator
    it's actually an ai.
    2023-4-28    1    Reply

    View 2 more ⌄

angelflores7531
Rest In Peace.
2023-4-29    1    Reply

Yuri
😅😅 this man was so wise but I'd never forget his show "Jerry, Jerry, Jerry" so many laughs 😅😅
2023-4-28    2    Reply

Rick Collier
wow Jerry.
all Will Miss you.
my mom and law passed two hours later
2023-4-28    2    Reply

View 1 reply ⌄

lowrider955
Rest in peace 🙏
2023-4-28    1    Reply

user8164897305679
Love this!0. His own beautiful final words 💜👏
2023-4-28    3    Reply



Warning · Creator
actually it's an ai that sounds like him.
2023-4-28 1 Reply

Hide

Donald Johnson1749 Don
No One can take Your Space
Wow You did a lot in Our Lives
thankYou for Sharing My 65 in your 79 it was Life Well Spent Rest In Peace Forever
Good Bye
2023-4-29 2 Reply

Mocha680
RIP..You will be missed sir
2023-4-28 2 Reply

M A R K
RIP Jerry Springer. Loved watching your show
2023-4-28 2 Reply

Langis Caron
YOU WAS THE BEST TV SHOW R.I.P JERRY
2023-4-28 2 Reply

Gill Pasqua
I think most of us watched him back in the day ... entertaining
2023-4-29 1 Reply

candyparmessar
R.I.P
2023-4-28 2 Reply

user872639802586
continued oh & don't forget the Jerry beads !
2023-4-28 2 Reply

CarlaElizabeth1954
RIPIHEAVEN JERRY I LOVED YOUR ENDING QUOTES ♥THANK YOU FOR THE LAUGHS.
TEARS EMPATHY ♥
2023-4-28 2 Reply

Lala49
rip
2023-4-28 1 Reply

Mr Crafty
RIP Jerry!
2023-4-28 1 Reply

Maria Albanese Gatti
Fly high Jerry You will be remembered!!!!!
2023-4-28 2 Reply

TLChristian
you will be missed!
2023-4-29 1 Reply

Patty Hartman
Well said Jerry, we can all learn from this .. R.I.P. you will be greatly missed ..
2023-4-28 2 Reply

Ella Jones
Yes sir thank you now rest my friend
2023-4-28 2 Reply

tinabecker66
RIP
2023-4-28 2 Reply

brendaricks72
RIP
2023-4-29 1 Reply

onetallbrother fla
rip Jerry
2023-4-29 1 Reply

00:09
#anılar #keşfetttt
#tiktokkeşfettttttt
selenaaa929
1d ago 22

00:20
i wish I do so why is so hard to block you
#cynthia...
cynthiahants6
21h ago 11

00:15
.7174249
21h ago 13

00:15
Hacer un #Duo con @ SEDUCTOR
bernardoramirez686
18h ago 6

00:15
lizbeth_0402
1d ago 3

00:10
edit123456789redd
13h ago 3

00:10
juanisrosales400
1d ago 8

00:14
#CapCut
lisbethrejas
23h ago 24

00:12
#CapCut
esrafilgazi1
2d ago 6

00:10
Sad Teddy Bear by AI #aiwallpaper#livewallpaper4k#aivideo...
ai.wallpapers.app
4d ago 135

Page 5
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Lamar Aldridge**
Powerful final words,RIP
2023-4-28  ♡ 2    Reply

**Jane Jane**
Rip 🙏 Jerry
2023-4-28  ♡ 1    Reply

**caylenarchives**
Oh mannnn 😔 there goes the tears
2023-5-5  ♡ 1    Reply

**larrylopez473**
RIP JERRY
2023-4-29  ♡ 1    Reply

**Matthew Drinkard**
rip Jerry.
2023-4-29  ♡ 1    Reply

**Brittany Love**
🥺 RIP JERRY … I MISS YOU ALREADY 🌹👋💙😢🕊️
2023-4-29  ♡ 1    Reply

**kellysolis366**
Rest in peace
2023-4-28  ♡ 1    Reply

**Krista Hulsey**
beautiful ❤️
2023-4-29  ♡ 1    Reply

**brockton07**
U be missed
2023-4-29  ♡ 1    Reply

**Gigi7172**
He was an original!👊
2023-4-29  ♡ 1    Reply

**kristencather**
RIP JERRY
2023-4-28  ♡ 1    Reply

**lorraphilippe610**
Rip mister Jerry we will always remember you God bless 🙏🙏🙏🙏🙏🙏🙏
2023-4-29  ♡ 1    Reply

**Jason S Writings**
really beautiful. thank you for posting.
2023-4-29  ♡ 1    Reply

**Shsron Mccann**
Dam another Great one Gone 😭😭😭😭😭😭
2023-4-29  ♡ 1    Reply

**Lydia Rivas5S6**
my condolence to the family rest in peace Jerry Springer you will be missed
2023-4-28  ♡ 1    Reply

**gina_mar**
Jerry, rest in peace 😔❤️
2023-4-28  ♡ 1    Reply

**ritchie41186**
JERRY JERRY JERRY
2023-5-2  ♡ 1    Reply



yankaalvanez
18h ago  ♡ 0


home_boy57
9h ago  ♡ 22



До конца👆👆👆
#CapCut #павлодар
#батутыбатутный...
jump_arena_pvl
2-27  ♡ 379.9K


Please respect the
king's bodyguard
#kingsguard...
kingsguardS8
3-16  ♡ 368.2K


timaya544
17h ago  ♡ 40


klax.yeyeye
18h ago  ♡ 4


janenjoroge805
20h ago  ♡ 4


user142420786z2943
1d ago  ♡ 18


#belemdopará
#paratiiiiiiiiiiiiiiiiiiiiiii
iiiiii


May he rest in peace
😔🕊️ #911 #911 calls
#fyp #prison #jail...

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com



Carlos Fuentes3466
R.I.P. Jerry 🙏
2023-4-29 ♡ 1 Reply

CINDY NELSON AKA (GOLDSPICE)
until next time
take care of yourself and each other,
2023-5-14 ♡ 1 Reply

Carol King320
R.I.P.
2023-4-28 ♡ 1 Reply

love
RIP🙏❤️🙏❤️🙏❤️🙏❤️🙏
2023-4-30 ♡ 1 Reply

Dominique Proctor
rest in soulful heavenly peace Jerry Springer. we shall take care of ourselves and each other 🕊️
🕊️🕊️🕊️🕊️
2023-5-5 ♡ 1 Reply

Chas
Jerry was a good man! Jerry! Jerry! Jerry!
2023-4-30 ♡ 1 Reply

Debra Wilcox888
Jerry R.I.P
2023-5-2 ♡ 1 Reply

ushbuck
@stuntmanstu remember Eugene Melynk
2023-4-28 ♡ 1 Reply

BLACKBATTAFLY45
AMEN AMEN AMEN!!!🥰 U will be miss
2023-4-29 ♡ 1 Reply

mamajoy
Thank you
2023-4-29 ♡ 1 Reply

Tony
Respect and rest in peace 🙏 Jerry😢.
2023-4-28 ♡ 1 Reply

Genia Schag
Gonna miss you Jerry! Such a good and kind man.
2023-4-28 ♡ 1 Reply

anitalyons0
rest well jerry
2023-4-28 ♡ 1 Reply

sparklesquirrel74
I didn't watch the show myself but my heart goes out to his family may he rest in peace 💜
2023-4-28 ♡ 1 Reply

lindascott878
I will miss you Friend 😭😭
2023-4-29 ♡ 1 Reply

✍🏾
"Take care of yourself and each other."✍🏾- J.S.
2023-5-2 ♡ 1 Reply

SKI
he will always be missed
2023-5-2 ♡ 1 Reply

DJTONYHARDER
Rest in paradise JERRY ! 🙏🙏🙏
2023-4-28 ♡ 1 Reply

clarinha14y
1d ago ♡ 17

movieclip2325
3-22 ♡ 117.2K

cadnaanabdi276
1d ago ♡ 20

😜
mert88aw
21h ago ♡ 65

Thanks to @escape.video for visitng us and the...
splash_planet
1-30 ♡ 5484

#fyp✨viral #pourtoi #fyp
cindyojong
14h ago ♡ 3

Beatbox virais🔥 #beatbox #beatboxing #duel
duelobeatbox
3-12 ♡ 384.3K

#vairal #foryoupage #like 10k#
m.irfankhan44
1d ago ♡ 26

user0067illgp
1d ago ♡ 33

اخذلك فرة بالحساب ترة ما #CapCut يشل القلب
#الشعب_الصيني_ماله_حل...
s__ss2000

#CapCut @ToniaW
user9671307161183
10h ago ♡ 3

Page 7
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**cynthianardi7**
I remember Jerry Springer he was a good guy I used to watch his shows a lot my prayers vans love go out to the family he was my dad's age
2023-4-29   ♡ 1   Reply

**user7665562955863**
rest in peace jerry 🙏🙏🙏🙏🙏
2023-4-28   ♡ 1   Reply

**Korollazx Lee**
May you rest in Paradise
2023-5-1   ♡ 1   Reply

**Zech**
Still stock he died my brother told me.
2023-4-29   ♡ 1   Reply

**Kathy Simmons7476**
Rip jerry
2023-5-10   ♡ 1   Reply

**maesmith273**
RIP jerry springer thanks for the encouragement finale thoughts 😭😭😭
2023-4-28   ♡ 1   Reply

2023-4-30   ♡ 1   Reply

**JUNE SMALL**
🙏🌟💘💖✨❤️JERRY ALWAYS BE MISSED NEVER FORGOTTEN UR AN INSPIRATION BLESSINGS FOREVER 🙏💜💛✨💐
2023-4-29   ♡ 1   Reply

**Donnie Aldridge151**
R.I.P Jerry
2023-5-4   ♡ 1   Reply

**Gigi Marino**
RIP 🙏🙏🙏🙏
2023-4-30   ♡ 1   Reply

**lorettawilbern**
Sleep In Heaven 🙏
2023-4-28   ♡ 1   Reply

**tanyaturner719**
RIP
2023-4-28   ♡ 1   Reply

**samp075**
Rip Jerry you will be Miss
2023-4-29   ♡ 1   Reply

**user3088833932052**
Such a good kind man👍
2023-4-28   ♡ 1   Reply

**tinacoleman24**
rest n peace my mother was born 1942 she passed away 2015 thanks for all your beautiful words rest ❤️n peace her name sadie Lee Coleman ❤️
2023-4-29   ♡ 1   Reply

**☪️Sam P☪️**
rest in peace gorgeous angel and Jerry you are my favorite forever love sam💕
2023-5-5   ♡ 1   Reply

**Patti Grace**
great words 🙏🕊️
2023-4-28   ♡ 1   Reply

**paetsen**
RIP Jerry
2023-4-28   ♡ 1   Reply

**steveo**
God bless you gerry.
2023-5-4   ♡ 1   Reply

23h ago  ♡ 61

user260602480051
1d ago  ♡ 8

roberta06378
12h ago  ♡ 4

1d ago  ♡ 39

#CapCut
sofiya.sof1
23h ago  ♡ 17

obix.zalim
1d ago  ♡ 34

What happens to the body if you drink coconut water ever...
user9834235309068
3-17  ♡ 112.5K

The answer makes her mad
funny_S27
3-18  ♡ 7301

mehrojonm_03
1d ago  ♡ 3

jose.rodriguez8715.
1d ago  ♡ 4

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

**eugenemarsh566**
we will miss you 🥰
2023-4-29 ♡ 1 Reply

**user8856794750475**
Rest in peace Jerry you'll be messed. Love the show and I think you would've made a hell of a good president. Just my thoughts God bless.
2023-4-30 ♡ 1 Reply

**Kennith Sebert**
We will miss you Jerry Springer Rest in peace Jerry my condolences go to jerry's family and friends. From Pennsylvania.
2023-4-29 ♡ 1 Reply

**bigwig4200**
great man and tv show RIP
2023-4-29 ♡ 1 Reply

**Princess tanya**
🥰
2023-4-28 ♡ 1 Reply

**Yvonne Firmin**
Didn't know he passed
2023-4-28 ♡ 1 Reply

**user8976462202826**
God bless you❤️
2023-4-28 ♡ 1 Reply

**Taylor**
rip Jerry
2023-4-28 ♡ 1 Reply

**CINDY NELSON AKA (GOLDSPICE)**
goodbye Jerry springer
we will meet again one day,
2023-5-14 ♡ 1 Reply

**wilfredocaban3**
RIP Jerry condolences
2023-4-28 ♡ 1 Reply

**James(Jay P) Powell**
From his own grave.Wow😂😂
2023-5-4 ♡ 1 Reply

**Bernard Middleton917**
R.I.P. Jerry Springer
2023-4-28 ♡ 1 Reply

**María Sanchez** 💖
"Until next time, take care of yourself and each other." sleep in peace
2023-4-29 ♡ 1 Reply

**Johnnyboi**
RIP Jerry.
2023-4-28 ♡ 1 Reply

**gabrielhanks**
Jerry! Jerry! Jerry! Jerry!...
2023-4-29 ♡ 1 Reply

**Remington870bill**
God bless RIP
2023-5-23 ♡ 1 Reply

**Mike Hallak405**
RIP🙏🙏🌹
2023-4-28 ♡ 1 Reply

**#CapCut**
combelaj
1d ago ♡ 8

thateseck68
20h ago ♡ 20

**Jerry Seinfeld enjoys hating everything 😊 #FallonTonight...**
fallontonight
3-27 ♡ 207.5K

**#kattahandinchu #ramjilamichhane #ramjilamichhanec...**
ramji_lamichhane
2-2 ♡ 57.8K

mohsn47
14h ago ♡ 10

**#гламурныймейк #endisulmemgereba #ენდისულმემგერ...**





Page 9
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395

**perri searcy**
we'll miss you Jerry,R.I.P
2023-4-28    ♡ 1    Reply

**Cici**
RIP Jerry 😭😭😭
2023-4-28    ♡ 1    Reply

**Marice Dixion**
I going to miss you Jerry you are good person
2023-4-29    ♡ 1    Reply

**Demetrice Houghto581**
🙏🙏🙏
I'm So Heartbroken 🙏🙏🙏🙏🙏
2023-4-29    ♡ 1    Reply

**Richard Tugman**
Amen 🙏 To This
2023-4-30    ♡ 1    Reply

2023-4-28    ♡ 1    Reply

**PrincessArmy♛OWNbyCavellJames**
rest in peace Jerry,🙏💐🌹🌷
2023-4-28    ♡ 1    Reply

**Karen charriez😢😢**
RIP JERRY 😭😭😭
2023-5-2    ♡ 1    Reply

**Chillychli44**
Wow 🙏🙏
2023-5-4    ♡ 1    Reply

**Mike**
Jerry! Jerry! Jerry! R.I.P.
2023-4-29    ♡ 1    Reply

**Unkindwizard71**
R.I.P Jerry
2023-4-28    ♡ 1    Reply

**donnahicks666**
RIP sir!
2023-4-29    ♡ 1    Reply

**Gwuan**
RIP, Jerry we will miss you. 🤚🙏
2023-4-28    ♡ 1    Reply

**grannysweetpea**
RIP!
2023-4-28    ♡ 1    Reply

**user872639802586**
he always had true careing words of wisdom and facts pertaining to the negativity of his show
🙏💜☆RIP Jerry
2023-4-28    ♡ 1    Reply

**Wolf**
R.I.P J.S
2023-5-1    ♡ 1    Reply

likagilashvili
7h ago    ♡ 18

listo quedó mi
maquillaje yo solita
me lo hice 😊😊
lucero.carbajal15
15h ago    ♡ 8

منو شاف لعبه هذا مثل برشلونه
#tiktok #ویبرس
#الشعب_الصيني_مثله_مثلنا
h4i.55
1d ago    ♡ 32

#kattahandinchu
#aashmabiswokarma
#trending...
aashma_bishwokarma7
1-24    ♡ 277.6K

micheal.pro.uganda
17h ago    ♡ 1

k hereko hola Mero
sathi yesari 😊 🙏🙏
kusumglan6
21h ago    ♡ 65

celestinochoque28
1d ago    ♡ 1

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 10
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395


**everettball296**
God Bless you Jerry. Rest in Peace 🙏🕊️🧡🌹
2023-4-28   ♡ 1   Reply


**Ms.Behavior**
He was amazing
2023-4-28   ♡ 1   Reply


**Gods_Child74**
😭😭😭😭😭😭😭 Rest In Peace Jerry
2023-4-28   ♡ 1   Reply


**Jr Hernández**
Rip.
2023-4-28   ♡ 1   Reply


**bettybranch19**
A real soldier
2023-4-28   ♡ 1   Reply


**sharylallen127**
🙏 RIP 🙏
2023-4-28   ♡ 1   Reply


**bluecrayon50**
this was a shock...I live in Cincinnati, where he spent a great of his life as mayor, news anchor on channel 5..RIP, friend.😭😭😭
2023-4-28   ♡ 1   Reply


**kathygraham3936**
😭R.I.P
2023-4-28   ♡ 1   Reply


**Paul Kelty**
Take care of yourselves and each other........ God Bless JS
2023-4-28   ♡ 1   Reply


**JudyBZ**
He was truly a mensch. May his memory be blessed.
2023-5-4   ♡ 1   Reply


**Jojo Entertainment**
I hope this is not AI
2023-4-28   ♡ 1   Reply


**HAZEL EYES**
REST IN HEAVENLY PEACE JERRY SPRINGER🙏🙏💧💧🎤🎤
2023-4-28   ♡ 1   Reply


**Lorraine Rispoli242**
Jerry may you rest in peace❤️ you will be missed ❤️
2023-4-29   ♡ 1   Reply


**Delois Mccoy885**
Rest in paradise Jerry
2023-4-28   ♡ 1   Reply


**Woogys Wheeler**
rip JFRRY
2023-5-4   ♡ 1   Reply


**user5690588024153**
R.I.P Jerry Springer 🙏
2023-4-30   ♡ 1   Reply


**The Purple Poet**
My condolences to his family and friends. May he rest in peace in the eternal ever after.
2023-4-30   ♡ 1   Reply


**Margie Baehman**
rest in peaceJerry
2023-4-28   ♡ 1   Reply


**A_Girl_Like_Me girl** 😊
😊 I cant believe your gone Jerry. This isn't real. You will be missed 😭. R.I.P.
2023-4-28   ♡ 1   Reply



launitagav
1d ago   ♡ 39

**Steph and his Kids** 👏
👏#NBA #fyp
funnybasketball2.0
3-29   ♡ 120.2K



exauceanatol
1d ago   ♡ 9

**Brown Mother Is Back** 😂😂 **Weekday Special #browntikt...**
tamiajade_24
1-22   ♡ 10.1K



catherinegoif7
18h ago   ♡ 16

❤️❤️
marleydydelacruz72
1d ago   ♡ 5



edlizagomes97
1d ago   ♡ 5

inolvidable.coraz3
1d ago   ♡ 4



xxpiyarist.ozcan0416
15h ago   ♡ 35

dejoke435
23h ago   ♡ 13

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 11
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**zenaidapsmith689**
RIP my dear handsome friend and to millions of people. 🙏😊😊
2023-4-28  ♡ 1  Reply

**Wuilian Guevara**
R.I.P.
2023-4-28  ♡ 1  Reply

**user795498569969**
R.I.P. Jerry..
2023-4-28  ♡ 1  Reply

**Mambero Dominicano D**
Wow, you'll be missed Jerry, but never forgotten. 🙏🙏🙏
2023-5-3  ♡ 1  Reply

**rosiemezey**
hi i love Jerry Springer very much and I wish him the best and I wish the family best too and good luck with everything sorry for your loss he was a g
2023-4-28  ♡ 1  Reply

**angeldegregorio4**
RIP you will be truly missed you gave us lots of laughs 🙏❤️😊❤️
2023-4-28  ♡ 1  Reply

**moniquewilliams303**
awesome final word!!! May jerry r.i.p.
2023-4-28  ♡ 1  Reply

2023-4-28  ♡ 1  Reply

**Sandy**
Prayers to the family. God bless you 🙏
2023-4-28  ♡ 1  Reply

**Valarie Lewis303**
RIP Jerry U Will be missed...Shake my Dad's hand in Heaven, He was one of your Big Fans 🙏
2023-4-28  ♡ 1  Reply

**Tammy Cronan**
Jerry I will miss you. you had a gentle and kind soul
2023-4-28  ♡ 1  Reply

**cowboyblack84**
wow, I didn't know he passed away
2023-4-28  ♡ 1  Reply

**Nash Da Boss**
very rest in peace
2023-4-28  ♡ 1  Reply

**Derrick Gonzales**
RIP Mr. Springer
2023-4-28  ♡ 1  Reply

**Dayward2**
Great words
2023-4-28  ♡ 1  Reply

**milly**
I still can't believe he's gone ❤️ I'm so sad he is a legend ill miss him him loads 😢 rip Jerry ❤️xxx
2023-4-28  ♡ 1  Reply

**Enid M Rodriguez**
wow RIP
2023-4-28  ♡ 1  Reply

**friend of the reaper**
always remember to Take care of ur self and each other. until next time rip grandpoppA JERRY GIVE HEAVEN SOME HELL
2023-4-28 ♡ 1 Reply

**Louie**
RIP Jerry.
2023-4-28 ♡ 1 Reply

**DL Lee**
Rip Goat 🙏🙏🙏
2023-4-28 ♡ 1 Reply

**Fred Banks130**
Loved your show. Very entertaining and and made me feel better about myself! RIP sir, you will be fondly remembered and missed. ❤
2023-4-28 ♡ 1 Reply

**user3535934660676dawn**
will miss you jerry
2023-4-28 ♡ 1 Reply

**Neva age**
Rip jerry
2023-4-28 ♡ 1 Reply

**Dean**
R I P🙏🙏🙏
2023-4-28 ♡ 1 Reply

**angelachristineba4**
RIP
2023-4-28 ♡ 1 Reply

**Riccricc Fuentes**
I grew up watching u and ur part of my childhood u will be greatly missed 🥲
2023-4-28 ♡ 1 Reply

2023-4-28 ♡ 1 Reply

**Rosealba Desposito**
so sorry you will be missed 🥲
2023-4-28 ♡ 1 Reply

**kevingracey759**
rest in peace
2023-4-28 ♡ 1 Reply

**Sherry**
God Bless Heavenly Jerry father amen
2023-4-28 ♡ 1 Reply

**user5311974407770**
Final thoughts. You will be missed my friend .
2023-4-28 ♡ 1 Reply

**Fabby M.Gonzalez**
Rest in peace Mr. Jerry!! You were the best ✌ #1 hostess with the mostes!! We 🥰 love ❤️you ..you will be missed in this world !!🌎
2023-4-28 ♡ 1 Reply

3-16 ♡ 415.7K

00:15

**#р_е_к_о_м_и_н_д_а_ц_и_и**
sofia.love.q
1d ago ♡ 27

00:07

**Happy Valentine's Day! #foryoupage #corporatehumour...**
corporate.memes
2-13 ♡ 23.9K

00:16
7steph0
12h ago ♡ 4

00:10
xiomara.martir
10h ago ♡ 18

00:15
**#foryoupage #paratii #fypp**
juliii18__
14h ago ♡ 43

00:15
ayomidehersife1
23h ago ♡ 21

00:15
mercy.maritim
1d ago ♡ 16

00:23
bollywood_star_mix
2-26 ♡ 464.9K

00:09
🌹😘
moralessary
14h ago ♡ 12

00:25
user7725841483236
1d ago ♡ 7



DemetriaL Hudson
will miss you Jerry RIP🙏🏾🙏🏾🙏🏾
2023-4-28 ♡ 1 Reply

Beautiful Ida
I always loved his final thoughts at the end of the show he will be missed dearly may he rest in peace🥰
2023-4-28 ♡ 1 Reply

Shasta
My dad just passed away on the 26th and I'm having a very hard time with the grief. 😢
2023-4-28 ♡ 1 Reply

Saanie22011984
Jerry 😢😢
2023-4-28 ♡ 1 Reply

jamesolder56
God Bless you R.I.P. !!
2023-4-28 ♡ 1 Reply

Thomas64
rest in peace my friend 💯
2023-4-28 ♡ 1 Reply

sasha
loved his fial thought he was very wise will be missed
2023-4-30 ♡ 0 Reply

ONELOVENATION76 / M.M.MONTALVO
❤❤❤
2023-4-29 ♡ 0 Reply

Savagebeauty
🙏🥰🙏
2023-5-7 ♡ 0 Reply

Charles
My deepest condolences to his family and friends! R.I.P. 😢
2023-4-30 ♡ 0 Reply

Anthony
Rip
2023-7-2 ♡ 0 Reply

2023-6-1 ♡ 0 Reply

Moe 👑
RIP Jerry 🙏❤️
2023-4-30 ♡ 0 Reply

Rollen Reed
Jerry was the best
2023-5-7 ♡ 0 Reply

lawandathompson5
Wow. This was right on time. He was an awesome guy. Rip Jerry🙏🏾🙏🏾🙏🏾
2023-5-7 ♡ 0 Reply

Kylie
😢
2023-4-28 ♡ 0 Reply

Jaydizzy43
This is amazing
2023-5-4 ♡ 0 Reply

Milagros 🤳
❤️❤️
2023-4-28 ♡ 0 Reply

joannortega54
we 🥰 u so much
2023-4-29 ♡ 0 Reply

#🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹🇪🇹
ኢትዮጵያቲክቶክ❤❤
#habshatiktok🇪🇹...
tsnat070
22h ago ♡ 35

#CapCutFamília
#CapCutAmor
#DiadasCriancas...
bruna9oliveira89
14h ago ♡ 16

cadceed08
1d ago ♡ 36

user4291091076260
1d ago ♡ 15

toraIes123
14h ago ♡ 23

00:10

Don't let people think you can't live without them. Remind them...
_jahbless001
1d ago ♡ 20

00:16

اصدق حب عندما تحب إنسان ولاتعرف لماذا أحببته ❤️ #الطايف
h_____________20
17h ago ♡ 22

00:13

anuzashresthaa
1d ago ♡ 403

00:15

javier.zamora76
1d ago ♡ 4



Page 14
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



**Elsie India**
RIP MY FRIEND🙏❤
2023-4-28  ♡ 0  Reply

**Mz.Blackice**
Wow just to listen to him speak final thoughts, REST IN POWER JERRY, (I always love your final thoughts)
2023-4-28  ♡ 3  Reply

**Jerry springing**
Very true u going be missed
2023-5-7  ♡ 0  Reply

**Cristy Smith**
Rip
2023-4-29  ♡ 0  Reply

**wilsonramos272**
🙏❤🙏😭
2023-4-29  ♡ 0  Reply

**Etta Rainer 65**
😢😢😢
2023-4-29  ♡ 0  Reply

**Kathy Moulton**
🙏🎬❤❤❤❤he was a great man loved his show 💙 he will be missed
2023-4-30  ♡ 0  Reply

**user5194098715033 loiswatts82**
he left some very good words for us to remember love Jerry I know you are with the Lord
2023-4-30  ♡ 0  Reply

**user4496566322219**
Rip sweet sweet soul. You will be missed 😔
2023-5-1  ♡ 0  Reply

**stephanievega269**
RIP Jerry you will be missed
2023-5-17  ♡ 0  Reply

**Mo Mo 32**
🥺
2023-5-1  ♡ 0  Reply

2023-4-28  ♡ 0  Reply

**amy**
so sad RIP Jerry
2023-4-29  ♡ 0  Reply

**lovexoxo44**
🙏🙏🙏❤💯
2023-4-28  ♡ 0  Reply

**nandamarimuthoo**
rip
2023-5-1  ♡ 0  Reply

Zindæ rêhnê kæy lîay #foru #tiktok #beautiful #viral...

dubai.vibes88
1d ago  ♡ 15

louissilvaa_
11h ago  ♡ 11


oddi.bola2000yil
1d ago  ♡ 21


**Sherpa Gyalpo Losar ,Singer Miss Melina rai in Sherpa dress ...**
real_boy_adventure
2-15  ♡ 13.5K


lucas_23.q7
12h ago  ♡ 9


**#CapCut**
kkpendeja
1d ago  ♡ 4


شعلنا نا ( انت فين وانا اهيك )
philo093
16h ago  ♡ 11


aogieyemir
1d ago  ♡ 12


javier71454
1d ago  ♡ 4


**#CosmicAdventure #CelestialWonders #GalacticExploratio...**
_art_2_0_2_4
2-21  ♡ 53.2K


**Loveeeddd thiss DC 💗 #0324mytest #phuntshokinrab...**


justincoulibaly39
1d ago  ♡ 0

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Phaedra 🥰🥰❤🙏
RIP Jerry♥
2023-4-28 ♡ 0 Reply

denisebell407
RIP Jerry Springer You Will be Miss 😢🙏🕊🙏🕊🙏🕊🥀
2023-5-5 ♡ 0 Reply

Ms Love Lopez
Rest in peace JERRY springer
2023-4-29 ♡ 0 Reply

user3077018264420l
Amen res piece jerry 🙏
2023-4-29 ♡ 0 Reply

franklinaustin920
Rip Mr Springer you definitely will be missed.
2023-4-29 ♡ 0 Reply

Langis Caron
WILL NEVER BE ONE LIKE HIM NEVER
2023-4-28 ♡ 0 Reply

keithvickers7
he was the king of trash TV but he was also a human being, God rest his soul
2023-4-28 ♡ 0 Reply

carmenpancrazi
God Bless You 🙌🙏❤️
2023-5-9 ♡ 0 Reply

the Don of dons
RIP Jerry love u for ever. u will never be forgotten
2023-4-29 ♡ 0 Reply

lincolnashe
🥰
2023-5-17 ♡ 0 Reply

quinnbeauford
RIP 🙏 🪦 JERRY
2023-4-29 ♡ 0 Reply

Dainty
RIP...He will be missed
2023-4-29 ♡ 0 Reply

Luis Urueta828
R.I.P
2023-5-5 ♡ 0 Reply

2023-4-29 ♡ 0 Reply

Bella
🙏🙏
2023-5-2 ♡ 0 Reply

mariayoung5747
May you rest in peace. 🙏🛐❤️🙏
2023-4-30 ♡ 0 Reply

user3894499273918
Rip the family has my condolences
2023-5-6 ♡ 0 Reply

phuntsho_kinrab
3-13 ♡ 53.8K

axel.hernandez6170
1d ago ♡ 2

#CapCut #Tiktokofficial #support_me...
korea.queen0
10h ago ♡ 36

Crowd cheering #indian PM #narendramodi ji at...
holy.nation4
3-22 ♡ 12.1K

ツ #fypシviral #keşfet #fypシ゚#25 #erzurum
1cansu.00
22h ago ♡ 42

tumainiziaei
1d ago ♡ 21

20h ago ♡ 1

14h ago ♡ 21

#foryoupage #foryou
anlykno
6h ago ♡ 132

kamrrina
20h ago ♡ 21



Page 16
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



Barbara Mcdowell
🙏❤️🙏
2023-4-28    ♡ 0    Reply





#قران-كريم #فازان- بصوت#
جميل #قران يشون هادى راحه
نفسيه
9821a
1d ago   ♡ 246

user35026344174207
1d ago   ♡ 47





faith254_
1d ago   ♡ 56

#foryou
#babiesoftiktok
tamiresmaedamilena
14h ago   ♡ 79





#tiktokindia #kesfet
turkugozlummmm
4h ago   ♡ 19

k_r_o_m_n_2003
1d ago   ♡ 24





#CapCut #foryou
#foryoupage
#rasty_lak #fyp #vir...
princess..ss2
18h ago   ♡ 48

Cop Flips Out When
Driver Rolls Up His
Window
lackluster7
2-1   ♡ 283.4K





marista470
14h ago   ♡ 34

#jesusloveyouall🫶...
danielayisa56

2023-5-2    ♡ 0    Reply

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com

Page 17
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395



user3348738123557
🙏🙏❤️😢✌️✌️✌️🙏
2023-5-1    ♡ 0    Reply

Angela Barber
amen 🙏😊
2023-4-28    ♡ 0    Reply

selma33427
RIH
2023-4-28    ♡ 0    Reply

Nel I'm
R.I.P Jerry springer one of the Good ones 🙏❤️🙂😇🕯️🌹
2023-5-19    ♡ 3    Reply

user78046792084944
Rip
2023-4-29    ♡ 0    Reply

Lynn Borders
. I remember when your show first came out . very entertaining. .in honor of your memory let us
all chant Jerry Jerry Jerry .hear us from heaven. RIP Jerry
2023-4-29    ♡ 0    Reply

Shawn mitchell
God bless you. Jerry
2023-4-28    ♡ 0    Reply

rip peice jerry
2023-4-29    ♡ 0    Reply

OB
@courtneybell723
2023-4-28    ♡ 0    Reply

Perry Rogers783
RIP , Jerry.
2023-4-29    ♡ 0    Reply

Smiley 2
Amen god bless u
2023-5-1    ♡ 0    Reply

pedro_vargas1958
RIP
2023-4-28    ♡ 0    Reply

isadoreking448
Amen RIP
2023-4-28    ♡ 0    Reply

Martin Henningsen797
a kind nanrip
2023-5-1    ♡ 0    Reply

Woogys Wheeler
ok
2023-5-4 0 Reply

cheryl
❤️❤️❤️❤️
2023-4-30 0 Reply

Oslo
😢😢😢😢
2023-4-30 0 Reply

Sue Blanco619
Amen Rip😇
2023-5-3 0 Reply

The space to breath and quit emotions Jerry at the same time. It is weird beautiful to focus on
the positive aspects of their life.
2023-4-28 0 Reply

angelaaaaa
r.i.p
2023-4-28 0 Reply

💋Aquamarine💋
Jerry Springer was more than a talk show he was a lawyer back in the days and he used to work for Robert Kennedy
2023-4-28 0 Reply

SNIPESONE T2B,REDS,,EXVANDALS
love your TV shows and RIP Jerry Springer 😢
2023-5-6 0 Reply

jimmycrawford23
rip
2023-4-28 0 Reply

Tealight3
Nahhhhhh not Jerry cmon now!!!! This definitely something I wasn't expecting to see ... sleep in peace f tv friend
2023-4-29 0 Reply

Stormywind
Amen
2023-4-28 0 Reply

Kelly Knavel
Amen 🙏
2023-4-28 0 Reply

user7297494538793
amen
2023-5-19 0 Reply

Cynthia Thurman
rih 🙏🙏🙏💔
2023-5-2 0 Reply

angeliquebarfield88
Amen
2023-5-1 0 Reply

Jack teachman from Miami fla
Amen
2023-4-28 0 Reply

3-20 905.3K

Always look forward !!! #motivation #motivationalvideo...
pro_lines
3-13 46.1K

usera64ahab6q0
17h ago 10

00:06
#CapCut
geet1love
1d ago 30

00:22
‼️❤️#viralvideo #fyp #jutt #badsha #growmyaccount...
choudrey_zohaib624
10h ago 22

00:12
Allahu akbar ❤️❤️ #fyp #tiktok #viral #foryou #dubai...
islamicchanneltv78
16h ago 38

00:12
ab__aliosh
15h ago 13

AP k piyar ki ✨👀🔥 #foryourpage #gorwmyaccount...
malik_asif440
1d ago 48

nazangorkem3461
1d ago 69

#tendencia #tiktok #viral
dekamoro
1d ago 6

adrielmoraes86
22h ago 13



Page 19
#warning #jerryspringer #ripjerryspringer #jerryspringertv #jerryspri... | TikTok
https://www.tiktok.com/@wordsofwarning/video/7226772576243076395





#tiktok #اكسبلور
😂#الشعب_الصيني_ماله_حل
😂 #youtube #bmw...
hhawrudy.2000
1d ago ♡ 78

vikamisyk
1d ago ♡ 21





#duet with @teddy
boy🧎
monk935
2fh ago ♡ 9

#foryourpage
#vairalvideo
#vairalvideotiktok...
fajirfatima98
1d ago ♡ 139



driving in your

I loved the way she
explained !!!
#motivation...
attractive_lines
3-9 ♡ 92K

Captured by FireShot Pro: 15 April 2024, 08:30:56
https://getfireshot.com